**IN THE UNITED STATES DISTRICT COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISON**

| | | |
|---|---|---|
| **NATIONAL OILWELL VARCO, L.P.** | § | |
| **Plaintiff,** | § | |
| | § | |
| **v.** | § | |
| | § | **No. 4:16-cv-02261** |
| **SADEESH SADAGOPAN, MAJED** | § | **JURY** |
| **HAMDAN, and KHALED ZANTOUT** | § | |
| **Defendants.** | § | |

---

### DECLARATION OF JASON PACK
### DATED FEBRUARY 9, 2018

---

1. My name is Jason Pack. I am over eighteen years of age and am fully competent and authorized in all respects to execute this declaration.

2. I am the Vice President of Internal Audit for National Oilwell Varco, L.P. ("NOV"). I have been employed by NOV and its predecessor companies since November 2002 in a variety of roles. I am an accountant based on education and training. Before becoming V.P. of Internal Audit, I served as Global Controller, V.P. of Africa and V.P. of Finance for various NOV operating segments. Before joining NOV, I was a staff auditor with the accounting firm, Deloitte.

3. As part of my role in Internal Audit, I have acted as lead investigator for this matter under the direction and supervision of NOV's counsel. The statements in this declaration are based on my personal knowledge, or are charts, summaries and calculations derived from the contents of business records of NOV and electronic files stored on the NOV workstations and accounts for Defendants Sadeesh Sadagopan ("Sadagopan"), Majed Hamdan ("Hamdan"), Kaled Zantout ("Zantout") (collectively, "Defendants") and others which, because of their voluminous nature, cannot conveniently be examined, and are true and correct.

4. I am a custodian of records for NOV. Exhibits A-E are true and correct copies of NOV business records and/or a true and correct summary, chart, or calculation of voluminous writings or recordings in and from NOV's business records that cannot be conveniently examined ("NOV Records").

5. I have read NOV's Fourth Amended Complaint filed in the above-captioned matter (the "Complaint") and am personally familiar with the facts, contentions, and claims provided therein. I am also familiar with the compensatory damages sought by NOV against Defendants in the Complaint, which are each and all capable of a mathematical calculation.



6.    For all calculations described below involving a conversion from AED to USD, I used the current published currency exchange rate of 3.673 AED per 1 US Dollar.  *See* https://www.bloomberg.com/quote/USDAED:CUR.

7.    All references to "FM" below refer to the same individual referred to as "FM" in the Complaint.  I also at times refer to Defendants and FM collectively as the "Conspirators" for ease of reference in my statements below.

**Orient Consultants**

8.    Between 2007 and 2016, NOV paid Orient Consultants FZE ("Orient Consultants") a total of $11,433,356 for claimed commissions.  *See* Compl. ¶¶ 23-31.

9.    NOV Records reflecting the payments to Orient Consultants are attached to this Declaration as **Exhibit A**.

10.   Based on the above, the Conspirators' collective proceeds for the Orient Consultants scheme, as alleged in the Complaint and for which NOV's claims against Defendants asserted in the Complaint relate, is calculated as $11,433,356 - $0 = $11,433,356.

**GBS**

11.   Between 2009 and 2016, NOV paid Global Business Supply ("GBS") a total of AED 6,811,910 or $1,854,610 to lease forklifts and other equipment as referenced in the Complaint.  *See* Compl. ¶¶ 20-23.  NOV Records reflecting those payments are attached to this Declaration as **Exhibit B-1**.

12.   Based on my investigation of these matters, I understand that the Conspirators purchased the GBS equipment leased to NOV at a total cost of AED 989,500 or $269,401.  NOV Records reflecting those costs are attached to this Declaration as **Exhibit B-2**.

13.   Based on the above, the Conspirators' collective proceeds for the GBS scheme, as alleged in the Complaint and for which NOV's claims against Defendants asserted in the Complaint relate, is calculated as $1,854,610 - $269,401 = $1,585,209.

**Viyatek International**

14.   In 2010 and 2011, NOV paid Viya Teknoloji Uygulamalar aka Viytatek International ("Viyatek"), $2,309,921 for certain claimed commissions.  *See* Compl. ¶ 40.  A true and correct summary of records produced in this case in response to subpoenas reflecting these payments is attached to this Declaration as **Exhibit C**.

15.   In 2010 and 2011, after NOV paid Viyatek such commission payments, Viyatek transferred $1,924,485 of the funds it received from NOV to GBS.  *See* Compl. ¶ 40.  These payments are also reflected in Exhibit C.

16.   Based on the above, the Conspirators' collective proceeds for the Viyatek scheme, as alleged in the Complaint and for which NOV's claims against Defendants asserted in the Complaint relate, is calculated as $1,924,485.



**Spreadsheet Schemes**

17.    During the course of my investigation of the matters referenced in the Complaint, in early 2016 I performed a review of the files stored on and/or made accessible through Defendant Sadagopan's NOV workstation. During that review, I discovered a spreadsheet created by Defendant Sadagopan a few months after FM's relocation to Houston (the "Spreadsheet"), which contains a ledger for a series of transactions involving hundreds of thousands of dollars between September 2010 and March and 2016. A true and correct copy of the Spreadsheet is attached to this declaration as **Exhibit D**.

18.    As referenced in the Complaint, the Spreadsheet has been revealed to reflect an accounting of FM's quarter (1/4) share of additional funds siphoned by the Conspirators from NOV through improper transactions and kickbacks in Dubai. *See* Compl. ¶¶ 32-37.[1] In total, the Spreadsheet documents FM's quarter (1/4) share of the proceeds for the underlying transactions as AED 3,533,803. *See* Ex. D.

19.    Based on the above, the Conspirators' collective proceeds for the Spreadsheet schemes, as alleged in the Complaint and for which NOV's claims against Defendants asserted in the Complaint relate, is calculated as AED 3,533,803 x 4 = AED 14,135,211 or $3,848,453.

**Non-Salary Awards**

20.    From the start of the Orient Consultants scheme in late 2007 through the end of the Conspirators' employments with NOV in 2016, NOV paid the Conspirators base salaries in the following total amounts:

| Sadagopan | Hamdan | Zantout | TOTAL |
|---|---|---|---|
| $667,865.77 | $1,101,585.63 | $812,317.00 | $2,581,768.40 |

A true and correct summary of NOV's business records reflecting these amounts is attached to this Declaration as **Exhibit E-1**.

21.    From the start of the Orient Consultants scheme in late 2007 through the end of the Conspirators' employments with NOV in 2016, NOV also granted, awarded, or released, and the Conspirators received, the incentive bonuses and non-salary awards referenced in the Complaint (¶¶ 14, 17) in at least the following amounts:

| Type | Sadagopan | Hamdan | Zantout | All Defendants |
|---|---|---|---|---|
| Incentive Bonus | $303,614.44 | $801,807.66 | $420,999.75 | $1,526,421.85 |
| Restricted Stock | $101,072.81 | $127,629.86 | $109,225.42 | $337,928.09 |
| Exercised Options | $269,877.69 | $475,661.23 | $395,365.00 | $1,140,903.92 |
| TOTAL | $674,564.94 | $1,405,098.75 | $925,590.17 | $3,005,253.86 |

A true and correct summary of NOV's business records reflecting these amounts is attached to this Declaration as **Exhibit E-2** (cash bonus) and **Exhibit E-3** (stock and options).

---

[1] I have previously summarized, attached, and provided examples of the evidence supporting this meaning of the Spreadsheet in and with my prior declarations filed in this case [Dkt. 53-2; Dkt. 58-2]. My prior declarations, and the supporting evidence attached to those declarations, are incorporated by reference into this declaration as well.



22.     NOV would not have granted, awarded, or released, and the Conspirators would not have received, the amounts referenced in the paragraph above had NOV been aware of the actions described in the Complaint or had Defendants disclosed those actions to NOV as required.

**Conclusion**

23.     The amounts identified in the paragraphs above combine to reflect the amounts that the Conspirators are understood and alleged to have received to NOV's detriment as a natural result of the actions and schemes made the basis of NOV's Complaint.  Specifically, these amounts are $11,433,356 for the Orient Consultants scheme, $1,585,209 for the GBS scheme, $1,924,485 for the Viyatek scheme, $3,848,453 for the Spreadsheet schemes, and $3,005,254 for the non-salary awards, for a total amount of $21,796,757.

24.     Based on my investigation and the evidence I have collected and reviewed to date, the amounts documented herein are likely to represent only a portion of the funds siphoned from NOV by the Conspirators during the course of their employments with NOV.  I have also been made aware that Defendants have refused to produce their complete financial records in this matter, electing instead to voluntarily default for the claims asserted by NOV in the Complaint.

25.     Based on my investigation the evidence I have collected and reviewed to date, it is my opinion and belief that the financial records Defendants have refused to produce in this matter are likely to reveal evidence of additional amounts siphoned from NOV for which NOV is not presently aware.  NOV's investigation of this matter remains ongoing.

26.     In making this declaration, I have received and reviewed the Complaint and confirmed that each of the factual allegations stated therein are true and correct to the best of my knowledge and belief.

27.     Based on the evidence I have collected and reviewed to date, $21,796,757 is a true, fair, and correct calculation of the compensatory damages NOV seeks and the known economic injury that NOV has sustained a natural result of the actions and schemes made the basis of NOV's Complaint.  This amount is further separate and apart from the elements of recovery other than compensatory damages (*i.e.* exemplary and/or punitive damages, interest, costs, expenses, attorneys' fees, etc.) referenced in the Complaint and/or otherwise sought by NOV.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on February 9, 2018.


Jason Pack

| Form Type | Agent Name | Agent Invoice Number | Agent Invoice Date | Sales Country of Destination | Related Sales | Entered By | Commission Rate | Commission Payable | Relationship Manager | Approv Approved/Reje |
|---|---|---|---|---|---|---|---|---|---|---|
| Commission | Orient Consultants FZE aka Orient Energy Services LLC | NOV/160601 & NOV/160501 | 1/6/2016 | OMAN | 10,215.83 | Rubolino, Frank R | 5 | 510.79 | Douglas Kidd's approval pending | |
| Commission | Orient Consultants FZE aka Orient Energy Services LLC | NOV/160301; NOV/160302 | 3/1/2016 | OMAN | 1,816,667.29 | Rubolino, Frank R | 5 | 90,833.36 | Zantout, Khaled A | 3/4/2016 |
| Commission | Orient Consultants FZE aka Orient Energy Services LLC | NOV / 160101 | 1/30/2016 | OMAN | 37,899.00 | Rubolino, Frank R | 5 | 1,894.95 | Zantout, Khaled A | 2/11/2016 |
| Commission | Orient Consultants FZE aka Orient Energy Services LLC | NOV / 151201 | 12/10/2015 | KUWAIT | 5,565,823.98 | Rubolino, Frank R | 5 | 278,291.20 | Zantout, Khaled A | 12/23/2015 |
| Commission | Orient Consultants FZE aka Orient Energy Services LLC | NOV / 151101 | 11/24/2015 | OMAN | 473,114.25 | Rubolino, Frank R | 5 | 23,655.71 | Zantout, Khaled A | 12/15/2015 |
| Commission | Orient Consultants FZE aka Orient Energy Services LLC | NOV / 151001 | 10/29/2015 | OMAN | 59,450.00 | Rubolino, Frank R | 5 | 2,972.50 | Zantout, Khaled A | 11/20/2015 |
| Commission | Orient Consultants FZE aka Orient Energy Services LLC | NOV / 150801 | 8/19/2015 | OMAN | 22,320,251.76 | Rubolino, Frank R | 3 | 669,607.55 | Zantout, Khaled A | 9/25/2015 |
| Commission | Orient Consultants FZE aka Orient Energy Services LLC | NOV/150602; NOV/150603; NOV/150601 | 6/7/2015 | OMAN | 3,252,249.76 | Rubolino, Frank R | 2.53857963 | 82,560.95 | Zantout, Khaled A | 7/7/2015 |
| Commission | Orient Consultants FZE aka Orient Energy Services LLC | 150301 | 3/7/2015 | OMAN | 1,405,996.32 | El Sayah, Samer | 5 | 70,299.82 | Zantout, Khaled A | 6/8/2015 |
| Commission | Orient Consultants FZE aka Orient Energy Services LLC | NOV / 150501 | 5/11/2015 | OMAN | 456,883.52 | Rubolino, Frank R | 5 | 22,844.18 | Zantout, Khaled A | 5/20/2015 |
| Commission | Orient Consultants FZE aka Orient Energy Services LLC | NOV/150201; NOV/150202 | 2/15/2015 | OMAN | 4,406,710.70 | Rubolino, Frank R | 3 | 132,201.32 | Zantout, Khaled A | 4/16/2015 |
| Commission | Orient Consultants FZE aka Orient Energy Services LLC | 150103 | 1/27/2015 | OMAN | 848,913.21 | Gopi, Sowmya | 5 | 42,445.66 | Zantout, Khaled A | 4/9/2015 |
| Commission | Orient Consultants FZE aka Orient Energy Services LLC | NOV / 150205; NOV / 150204 | 2/22/2015 | OMAN | 267,040.00 | Rubolino, Frank R | 5 | 13,352.00 | Zantout, Khaled A | 2/27/2015 |
| Commission | Orient Consultants FZE aka Orient Energy Services LLC | NOV / 150102 | 1/27/2015 | OMAN | 563,190.05 | Rubolino, Frank R | 5 | 28,159.50 | Zantout, Khaled A | 2/27/2015 |
| Commission | Orient Consultants FZE aka Orient Energy Services LLC | NOV / 150203 | 2/7/2015 | OMAN | 137,249.22 | Rubolino, Frank R | 5 | 6,862.46 | Zantout, Khaled A | 2/27/2015 |
| Commission | Orient Consultants FZE aka Orient Energy Services LLC | Nov / 150201; NOV / 150202 | 2/2/2015 | OMAN | 4,406,710.70 | Rubolino, Frank R | 2.5 | 110,167.77 | Zantout, Khaled A | 2/19/2015 |
| Commission | Orient Consultants FZE aka Orient Energy Services LLC | NOV / 150101 | 1/27/2015 | OMAN | 1,575,000.00 | Rubolino, Frank R | 5 | 78,750.00 | Zantout, Khaled A | 2/9/2015 |
| Commission | Orient Consultants FZE aka Orient Energy Services LLC | 141016 | 10/23/2014 | OMAN | 2,678,056.92 | Gopi, Sowmya | 5 | 133,902.85 | Zantout, Khaled A | 1/26/2015 |
| Commission | Orient Consultants FZE aka Orient Energy Services LLC | NOV / 141019 | 11/5/2014 | OMAN | 145,896.00 | Rubolino, Frank R | 5 | 7,294.80 | Zantout, Khaled A | 12/8/2014 |
| Commission | Orient Consultants FZE aka Orient Energy Services LLC | NOV/141017; NOV/141018 | 10/23/2014 | OMAN | 15,717,752.69 | Rubolino, Frank R | 5 | 785,887.63 | Zantout, Khaled A | 12/2/2014 |
| Commission | Orient Consultants FZE aka Orient Energy Services LLC | NOV/141013; NOV/141014; NOV/141015 | 10/9/2014 | OMAN | 2,977,850.10 | Rubolino, Frank R | 5 | 148,892.51 | Zantout, Khaled A | 11/7/2014 |
| Commission | Orient Consultants FZE aka Orient Energy Services LLC | NOV/140712; NOV/140711; NOV/140610 | 7/4/2014 | OMAN | 512,881.92 | Rubolino, Frank R | 5 | 25,644.10 | Zantout, Khaled A | 7/28/2014 |
| Commission | Orient Consultants aka Orient Energy Services | NOV / 140609 | 6/1/2014 | OMAN | 903,226.25 | Rubolino, Frank R | 5 | 45,161.31 | Zantout, Khaled A | 7/1/2014 |
| Commission | Orient Consultants aka Orient Energy Services | NOV / 140308 | 3/25/2014 | OMAN | 855,834.64 | Rubolino, Frank R | 5 | 42,791.73 | Zantout, Khaled A | 4/15/2014 |
| Commission | Orient Consultants aka Orient Energy Services | NOV / 140207 | 2/21/2014 | OMAN | 189,206.00 | Rubolino, Frank R | 5 | 9,460.30 | Zantout, Khaled A | 3/4/2014 |
| Commission | Orient Consultants aka Orient Energy Services | NOV / 140206 | 2/19/2014 | OMAN | 1,966,655.36 | Rubolino, Frank R | 5 | 98,332.77 | Zantout, Khaled A | 2/28/2014 |
| Commission | Orient Consultants aka Orient Energy Services | NOV / 140101 | 1/28/2014 | OMAN | 65,250.00 | Rubolino, Frank R | 5 | 3,262.50 | Zantout, Khaled A | 2/11/2014 |
| Commission | Orient Consultants aka Orient Energy Services | NOV / 120701 | 12/5/2013 | OMAN | 174,463.00 | Rubolino, Frank R | 5 | 8,723.15 | Zantout, Khaled A | 1/27/2014 |
| Commission | Orient Consultants aka Orient Energy Services | NOV/120702;NOV/120703;NOV/120704;NOV/120705 | 11/29/2013 | OMAN | 1,918,368.82 | Rubolino, Frank R | 5 | 95,918.44 | Zantout, Khaled A | 1/7/2014 |
| Commission | Orient Consultants aka Orient Energy Services | NOV / 91801 &amp; 91802 | 9/19/2013 | OMAN | 107,075.20 | Rubolino, Frank R | 5 | 5,353.76 | Zantout, Khaled A | 9/30/2013 |
| Commission | Orient Consultants aka Orient Energy Services | NOV / 71304; 71302; 71303; 71301 | 7/21/2013 | OMAN | 682,356.00 | Rubolino, Frank R | 5 | 34,117.80 | Zantout, Khaled A | 8/12/2013 |
| Commission | Orient Consultants | OCFZE/2013/02047 | 3/1/2013 | OMAN | 562,000.00 | Rubolino, Frank R | 5 | 28,100.00 | Zantout, Khaled A | 4/1/2013 |
| Commission | Orient Consultants | OCFZE/2012/02035 | 5/31/2012 | OMAN | 1,002,000.00 | Rubolino, Frank R | 4.0 | 40,080.00 | Zantout, Khaled A | 3/5/2013 |
| Commission | Orient Consultants | OCFZE/2013/02048 | 3/3/2013 | OMAN | 75,000.00 | Rubolino, Frank R | 5 | 3,750.00 | Zantout, Khaled A | 3/5/2013 |
| Commission | Orient Consultants | OCFZE/2012/02044 | 11/30/2012 | UNITED ARAB EMIRATES | 1,589,735.00 | Gopi, Sowmya | 5 | 79,486.75 | Zantout, Khaled A | 1/31/2013 |
| Commission | Orient Consultants | OCFZE/2012/02045 | 11/30/2012 | UNITED ARAB EMIRATES | 65,547.76 | Gopi, Sowmya | 5 | 3,277.39 | Zantout, Khaled A | 1/31/2013 |
| Commission | Orient Consultants | OCFZE/2012/02043 | 11/30/2012 | OMAN | 75,000.00 | Rubolino, Frank R | 4 | 3,000.00 | Zantout, Khaled A | 12/19/2012 |
| Commission | Orient Consultants | OCFZE/2012/02034 | 5/31/2012 | OMAN | 1,002,000.00 | Rubolino, Frank R | 4 | 40,080.00 | Zantout, Khaled A | 12/5/2012 |
| Commission | Orient Consultants | OCFZE/Oman/2011/02023 &amp; 02018 | 8/18/2011 | OMAN | 200,000.00 | Rubolino, Frank R | 4 | 8,000.00 | Zantout, Khaled A | 10/11/2012 |
| Commission | Orient Consultants | OCFZE/2012/02041 | 9/20/2012 | OMAN | 97,257.75 | Rubolino, Frank R | 5 | 4,862.89 | Zantout, Khaled A | 9/24/2012 |
| Commission | Orient Consultants | OCFZE/2012/02040 | 8/9/2012 | OMAN | 403,093.30 | Rubolino, Frank R | 5 | 20,154.67 | | 8/23/2012 |
| Commission | Orient Consultants | OCFZE/2012/02038 &amp; 02039 | 8/1/2012 | OMAN | 3,873,698.21 | Rubolino, Frank R | 5 | 193,684.91 | | 8/14/2012 |
| Commission | Orient Consultants | OCFZE/2012/02034 | 5/31/2012 | OMAN | 4,308,000.00 | Rubolino, Frank R | 4 | 172,320.00 | | 7/31/2012 |
| Commission | Orient Consultants | OCFZE/2012/02037 | 7/2/2012 | OMAN | 75,000.00 | Rubolino, Frank R | 5 | 3,750.00 | | 7/26/2012 |
| Commission | Orient Consultants | OCFZE/2012/02035 | 5/31/2012 | OMAN | 11,022,000.00 | Rubolino, Frank R | 4 | 440,880.00 | | 7/12/2012 |
| Commission | Orient Consultants | OCFZE/2012/02035 | 5/31/2012 | OMAN | 8,016,000.00 | Rubolino, Frank R | 4 | 320,640.00 | | 6/6/2012 |
| Commission | Orient Consultants | OCFZE/2012/02034; 2011/02023; 2011/02018; 2012/02034 | 5/11/2012 | OMAN | 19,402,320.00 | Rubolino, Frank R | 4.006721361 | 777,396.90 | | 6/6/2012 |
| Commission | Orient Consultants | OCFZE/2012-0033 | 4/14/2012 | OMAN | 131,910.00 | Rubolino, Frank R | 5 | 6,595.50 | | 5/11/2012 |
| Commission | Orient Consultants | OCFZE/2012/02032 | 3/1/2012 | YEMEN | 79,845.00 | Rubolino, Frank R | 5 | 3,992.25 | | 3/28/2012 |
| Commission | Orient Consultants | OCFZE/2012/02030 &amp; 02031 | 2/21/2012 | OMAN | 110,358.98 | Rubolino, Frank R | 5 | 5,517.95 | | 2/27/2012 |
| Commission | Orient Consultants | OCFZE/OMAN/2011//02023 - Rev 1 | 2/2/2012 | OMAN | 35,179,800.00 | Rubolino, Frank R | 4 | 1,407,192.00 | | 2/13/2012 |
| Commission | Orient Consultants | OCFZE/2012/02029 | 1/12/2012 | OMAN | 148,367.00 | Rubolino, Frank R | 5 | 7,418.35 | | 1/31/2012 |
| Commission | Orient Consultants | OCFZE/OMAN/2011/02026 &amp; 02028 | 12/7/2011 | OMAN | 1,846,134.33 | Rubolino, Frank R | 4 | 73,845.37 | | 1/23/2012 |
| Commission | Orient Consultants | OCFZE/OMAN/2011/02027 | 12/7/2011 | OMAN | 1,839,866.25 | Rubolino, Frank R | 4 | 73,594.65 | | 1/3/2012 |
| Commission | Orient Consultants | OCFZE/Yemen/2011/02024 | 11/28/2011 | YEMEN | 1,222,022.00 | Rubolino, Frank R | 5 | 61,101.10 | | 12/1/2011 |
| Commission | Orient Consultants | OCFZE/OMAN/2011/02025 | 11/28/2011 | OMAN | 144,453.00 | Rubolino, Frank R | 5 | 7,222.65 | | 12/1/2011 |
| Commission | Orient Consultants | OCFZE/OMAN/2011/02022 | 9/29/2011 | OMAN | 399,466.00 | Rubolino, Frank R | 5 | 19,973.30 | | 10/6/2011 |
| Commission | Orient Consultants | OCFZE/OMAN/2011/02020 &amp; 02021 | 9/25/2011 | OMAN | 273,526.85 | Rubolino, Frank R | 5 | 13,676.34 | | 9/30/2011 |
| Commission | Orient Consultants | OCFZE/OMAN/2011/02018 | 8/18/2011 | OMAN | 35,509,524.49 | Rubolino, Frank R | 4 | 1,420,380.98 | | 8/31/2011 |
| Commission | Orient Consultants | OCFZE/OMAN/2011/02012 | 2/1/2011 | OMAN | 847,851.40 | Rubolino, Frank R | 5 | 42,392.57 | | 8/25/2011 |
| Commission | Orient Consultants | OCFZE/OMAN/2011/02019 | 8/20/2011 | OMAN | 5,709,169.74 | Rubolino, Frank R | 5 | 285,458.49 | | 8/22/2011 |
| Commission | Orient Consultants | OCFZE/Oman/2011/02016 | 7/11/2011 | OMAN | 407,637.05 | Rubolino, Frank R | 5 | 20,381.85 | | 8/24/2011 |
| Commission | Orient Consultants | OCFZE/OMAN/2011-02016 &amp; 02017 | 7/6/2011 | OMAN | 8,553,344.77 | Rubolino, Frank R | 5 | 427,667.24 | | 7/21/2011 |
| Commission | Orient Consultants | OCFZE/OMAN/2011/02014 | 6/12/2011 | OMAN | 1,509,571.39 | Gopi, Sowmya | 5 | 75,478.57 | | 7/20/2011 |
| Commission | Orient Consultants | OCFZE/YMEN/2011/02015 | 6/12/2011 | YEMEN | 806,002.18 | Gopi, Sowmya | 5 | 40,300.11 | | 7/20/2011 |
| Commission | Orient Consultants | OCFZE/OMAN/2011/00183 | 1/19/2011 | OMAN | 30,645.00 | Rubolino, Frank R | 5 | 1,532.25 | | 6/24/2011 |
| Commission | Orient Consultants | OCFZE/Oman/2011/02011 &amp; 02013 | 4/25/2011 | OMAN | 1,860,080.30 | Rubolino, Frank R | 5 | 93,004.02 | | 5/17/2011 |
| Commission | Orient Consultants | OCFZE/OMAN/2011/01180; 01181; 01182 | 1/19/2011 | OMAN | 393,578.84 | Rubolino, Frank R | 5 | 19,678.94 | | 1/25/2011 |
| Commission | Orient Consultants | OCFZE/OMAN/2011/0104 & OCFZE/OMAN/2010/117 | 1/3/2011 | OMAN | 14,362,694.00 | Rubolino, Frank R | 3 | 430,880.82 | | 1/19/2011 |
| Commission | Orient Consultants | OCFZE/2010/10181 | 10/18/2010 | SAUDI ARABIA | 1,129,412.76 | Rubolino, Frank R | 5 | 56,470.64 | | 10/25/2010 |
| Commission | Orient Consultants | OCFZE/OMAN/2010/0716 | 7/15/2010 | OMAN | 1,771,922.00 | Rubolino, Frank R | 5 | 88,596.10 | | 9/27/2010 |
| Commission | Orient Consultants | OCFZE/2010/08282;08283;08281 | 8/28/2010 | OMAN | 2,859,185.02 | Rubolino, Frank R | 5 | 142,959.25 | | 9/2/2010 |
| Commission | Orient Consultants | OCFZE/OMAN/2010/015 & 117 | 6/18/2010 | OMAN | 14,760,439.00 | Rubolino, Frank R | 3.00070553457 | 442,917.31 | | 8/17/2010 |

| | | | | | TOTAL | 260,153,697.86 | | 4.04% | 10,507,845.47 |

| PRIOR TO THE APM APPROVAL PROCESS: | | AMOUNT PAID | | | | | | |
|---|---|---|---|---|---|---|---|---|
| WT | 903674 | 12/17/2009 | 52,053.98 | | ORIENT CONSULTANTS FZE | | | RUBOLINO, FRANK |
| WT | 903502 | 11/30/2009 | 81,851.36 | | ORIENT CONSULTANTS FZE | | | RUBOLINO, FRANK |
| WT | 903215 | 10/28/2009 | 3,499.50 | | ORIENT CONSULTANTS FZE | | | RUBOLINO, FRANK |
| WT | 902601 | 8/25/2009 | 385,835.70 | | ORIENT CONSULTANTS FZE | | | RUBOLINO, FRANK |
| WT | 901138 | 4/14/2009 | 1,569.50 | | ORIENT CONSULTANTS FZE | | | MARQUEZ, RAQUEL |
| WT | 900346 | 2/2/2009 | 43,860.50 | | ORIENT CONSULTANTS FZE | | | RUBOLINO, FRANK |
| WT | 804217 | 12/18/2008 | 147,786.52 | | ORIENT CONSULTANTS FZE | | | RUBOLINO, FRANK |
| WT | 802765 | 8/18/2008 | 85,094.00 | | ORIENT CONSULTANTS FZE | | | UNRUH, OWEN |
| WT | 703159 | 12/18/2007 | 123,960.01 | | ORIENT CONSULTANTS FZE | | RAMANATHAN | RUBOLINO, FRANK |

52053.98
81851.36
3499.5
385835.7
1569.5
43860.5
147786.52
85094
123960.01

925,511.07            11,433,356.54

**Exhibit A-Jason Pack Dec 2.9.18**

| Sl.no | Vendor Invoice | AED | Quarter | Year | Remarks | Payment Proof (File name) |
|---|---|---|---|---|---|---|
| 1 | GBS/2009/EUA/MAR018 | 21,300.00 | Q2 | 2009 | Q2 2009 - Mitsu FUSO 10T Pickup | 09_Q2_2009_MAR018 |
| 2 | GBS/2009/EUA/MAY028 | 54,250.00 | Q2 | 2009 | May-Aug 2009 7T forklift | 09_Q2_2009_MAY027&028 |
| 3 | GBS/2209/EUA/MAY027 | 43,400.00 | Q2 | 2009 | May-Aug 2009 2.5T forklift | |
| 4 | GBS/2009/EUA/MAR016 | 81,000.00 | Q2 | 2009 | Q2 2009 - 2*3T Forklift | 09_Q2_2009_MAR016&MAR019 |
| 5 | GBS/2009/EUA/MAR019 | 9,450.00 | Q2 | 2009 | 3T Forklift - Mar09 | |
| 6 | EUA/MAR017/MAR020 | 11,700.00 | Q2 | 2009 | 23rd Mar - 30June 2009 - TENNANT Scrubber | 09_Q2_2009_MAR017&MAR020 |
| 7 | GBS/2009/EUA/JUN029 | 81,000.00 | Q3 | 2009 | Q3 2009 - 2*3T Forklift | 09_Q3_2009_JUN029,030&031 |
| 8 | GBS/2009/EUA/JUN031 | 21,300.00 | Q3 | 2009 | Q3 2009 - Mitsu FUSO 10T Pickup | |
| 9 | GBS/2009/EUA/JUN030 | 11,250.00 | Q3 | 2009 | Q3 2009 - TENNANT Scrubber | |
| 10 | GBS/2009/EUA/SEPT034 | 56,000.00 | Q4 | 2009 | 2.5T Electric Forklift - Q4 2009 | 09_Q4_2009_SEPT034-036 |
| 11 | GBS/2009/EUA/SEPT035 | 70,000.00 | Q4 | 2009 | 7T Forklift - Q4 2009 | |
| 12 | GBS/2009/EUA/SEPT036 | 81,000.00 | Q4 | 2009 | Q4 2009 - 2*3T Forklift | |
| 13 | GBS/2009/EUA/SEPT038 | 21,300.00 | Q4 | 2009 | Q4 2009 - Mitsu FUSO 10T Pickup | 09_Q4_2009_SEPT037&038 |
| 14 | GBS/2009EUA/SEPT 037 | 11,250.00 | Q4 | 2009 | Q4 2009 - TENNANT Scrubber | |
| 15 | GBS/2009/EUA/DEC042 | 81,000.00 | Q1 | 2010 | Q1 2010 - 2*3T Forklift | 10_Q1_2010_040-044 |
| 16 | GBS/2009/EUA/DEC044 | 42,000.00 | Q1 | 2010 | Q1 2010 - 2.5T Electric Forklift | |
| 17 | GBS/2009/EUA/DEC043 | 52,500.00 | Q1 | 2010 | Q1 2010 - 7T Forklift | |
| 18 | GBS/2009/EUA/DEC040 | 21,300.00 | Q1 | 2010 | Q1 2010 - Mitsu FUSO 10T Pickup | |
| 19 | GBS/2009/EUA/DEC041 | 11,250.00 | Q1 | 2010 | Q1 2010 - TENNANT Scrubber | |
| 20 | 2009/EUA/Q22010048 | 81,000.00 | Q2 | 2010 | Q2 2010 - 2*3T Forklift | 10_Q2_2010_046-050 |
| 21 | 2009/EUA/Q22010050 | 42,000.00 | Q2 | 2010 | Q2 2010 - 2.5T Electric Forklift | |
| 22 | 2009/EUA/Q22010049 | 52,500.00 | Q2 | 2010 | Q2 2010 - 7T Forklift | |
| 23 | 2009/EUA/Q22010046 | 21,300.00 | Q2 | 2010 | Q2 2010 - Mitsu FUSO 10T Pickup | |
| 24 | 2009/EUA/Q22010047 | 11,250.00 | Q2 | 2010 | Q2 2010 - TENNANT Scrubber | |
| 25 | GBS/2009/EUA/Q320153 | 11,250.00 | Q3 | 2010 | Q3 2010 - TENNANT Scrubber | 10_Q3_2010_100&152-155 |
| 26 | GBS/2009/EUA/Q320154 | 81,000.00 | Q3 | 2010 | Q3 2010 - 2*3T Forklift | |
| 27 | GBS/2009/EUA/Q320100 | 42,000.00 | Q3 | 2010 | Q3 2010 - 2.5T Electric Forklift | |
| 28 | GBS/2009/EUA/Q320155 | 52,500.00 | Q3 | 2010 | Q3 2010 - 7T Forklift | |
| 29 | GBS/2009/EUA/Q320152 | 21,300.00 | Q3 | 2010 | Q3 2010 - Mitsu FUSO 10T Pickup | |
| 30 | 2009/EUA/Q32010058 | 44,270.00 | Q3 | 2010 | Start of Bendi 45 Forktruck - Q3 2010 | 10_Q3_2010_058 |
| 31 | 2009/EUA/Q42010059 | 265,050.00 | Q4 | 2010 | Q4 2010 | 10_Q4_2010_059 |
| 32 | GBS/2011/Q12011062 | 265,050.00 | Q1 | 2011 | Q1 2011 | 11_Q1_2011_062 |
| 33 | GBS/2011/Q22011065 | 265,050.00 | Q2 | 2011 | Q2 2011 | 11_Q2_2011_065 |
| 34 | GBS/2011/Q32011070 | 265,050.00 | Q3 | 2011 | Q3 2011 | 11_Q3_2011_070 |
| 35 | GBS/2011/Q42011072 | 265,050.00 | Q4 | 2011 | Q4 2011 | 11_Q4_2011_072 |
| 36 | GBS/2012/Q12012074 | 265,050.00 | Q1 | 2012 | Q1 2012 | 12_Q1_2012_074 |
| 37 | GBS/2012/Q22012076 | 265,050.00 | Q2 | 2012 | Q2 2012 | 12_Q2_2012_076 |
| 38 | GBS/2012/Q32012078 | 265,050.00 | Q3 | 2012 | Q3 2012 | 12_Q3_2012_078 |
| 39 | GBS/2012/Q42012080 | 265,050.00 | Q4 | 2012 | Q4 2012 | 12_Q4_2012_080 |
| 40 | GBS/2013/Q12013082 | 265,050.00 | Q1 | 2013 | Q1 2013 | 13_Q1_2013_082 |
| 41 | GBS/2013/085 | 265,050.00 | Q2 | 2013 | Q2 2013 | 13_Q2_2013_085 |
| 42 | GBS/2013/088 | 208,050.00 | Q3 | 2013 | Q3 2013 - Excluding Bendi Rent | 13_Q3_2013_088 |
| 43 | GBS/2013/091 | 42,750.00 | Q3 | 2013 | Q3 2013 - Bendi discounted rate | 13_Q3_2013_091 |
| 44 | GBS/2013/092 | 250,800.00 | Q4 | 2013 | Q4 2013 | 13_Q4_2013_092 |
| 45 | GBS/2013/096 | 250,800.00 | Q1 | 2014 | Q1 2014 | 14_Q1_2014_096 |
| 46 | GBS/2014/100 | 250,800.00 | Q2 | 2014 | Q2 2014 | 14_Q2_2014_100 |
| 47 | GBS/2014/104 | 250,800.00 | Q3 | 2014 | Q3 2014 | 14_Q3_2014_104 |
| 48 | GBS/2014/108 | 250,800.00 | Q4 | 2014 | Q4 2014 | 14_Q4_2014_108 |
| 49 | GBS/2014/113 | 239,550.00 | Q1 | 2015 | Q1 2015 - excluding Scrubber rental | 15_Q1_2015_113 |
| 50 | GBS/2015/03/01 | 239,550.00 | Q2 | 2015 | Q2 2015 | 15_Q2_2015_03_01 |
| 51 | GBS/2015/06/01 | 239,550.00 | Q3 | 2015 | Q3 2015 | 15_Q3_2015_06_01 |
| 52 | GBS/2015/09/01 | 239,550.00 | Q4 | 2015 | Q4 2015 | 15_Q3_2015_09_01 |
| 53 | GBS/2015/12/01 | 200,190.00 | Q1 | 2016 | Q1 2016 - Rental charges revised | 15_Q3_2015_12_01 |
| | **TOTAL** | **6,821,360.00** | | | | |

CONFIDENTIAL

NOV-SS-00086

## AP Invoice Register

| AOC | Doc Type | BCN | Created Date | Doc Date | Amount (USD) Vendor Invoice | AED | | | Remarks | Bendi 45 Forktruck | Mitsubishi FUSO 10T Truck | TENNANT Industrial Scrubber | 3T Cat Forklifts (qty = 2) | 7T Cat Forklift in Egypt |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| TRAD | I | 25107 | 04/09/2009 | 3/15/2009 | 5,803.81 GBS/2009/EIA/M4R018 | 21,299.98 | Q2 | | 2009 Q2 2008 - 2"3T Forklift | | 21,300.00 | | | |
| TRAD | I | 25106 | 04/09/2009 | 3/26/2009 | 1,196.07 GBS/2009/EIA/M4R021 | 4,389.58 | Q2 | | 2009 Office supplies | | | | | |
| TRAD | I | 25109 | 04/09/2009 | 3/28/2009 | 945.57 GBS/2009/EIA/M4R022 | 3,470.24 | Q2 | | 2009 Office supplies | | | | | |
| TRAD | I | 25110 | 04/09/2009 | 3/28/2009 | 181.45 GBS/2009/EIA/M4R023 | 665.92 | Q2 | | 2009 Office supplies | | | | | |
| TRAD | I | 27086 | 05/31/2009 | 5/27/2009 | 14,782.01 GBS/2009/EIA/M4R028 | 54,249.98 | Q2 | | 2009 May-Aug 2009 7T forklift | | | | | 54,250.00 |
| TRAD | I | 27081 | 05/31/2009 | 5/27/2009 | 11,825.61 GBS/2009/EIA/M4R027 | 43,399.99 | Q2 | | 2009 May-Aug 2009 2.5T forklift | | | | | |
| TRAD | I | 27753 | 06/21/2009 | 6/3/2009 | 27.25 915323944T | 100.01 | Q2 | | 2009 bank transfer charges | | | | | |
| TRAD | I | 27812 | 06/22/2009 | 6/17/2009 | 27.25 916824744T | 100.01 | Q2 | | 2009 bank transfer charges | | | | | |
| TRAD | I | 24561 | 03/26/2009 | 3/15/2009 | 22,070.65 GBS/2009/EIA/M4R016 | 81,000.02 | Q3 | | 2009 Q2 2009 - 2"3T Forklift | | | | 81,000.00 | |
| TRAD | I | 24557 | 03/26/2009 | 3/16/2009 | 2,574.93 GBS/2009/EIA/M4R019 | 9,449.99 | Q3 | | 2009 not sure what expense is this | | | | 9,450.00 | |
| TRAD | I | 24674 | 03/29/2009 | 3/22/2009 | 3,188.01 EIA/M4R017/M4R020 | 11,700.00 | Q3 | | 2009 not sure what expense is this | | | 11,700.00 | | |
| TRAD | I | 27595 | 06/15/2009 | 6/23/2009 | 22,070.65 GBS/2009/EIA/JUN029 | 81,000.02 | Q3 | | 2009 Q3 2009 - 2"3T Forklift | | | | 81,000.00 | |
| TRAD | I | 27593 | 06/15/2009 | 6/23/2009 | 5,803.82 GBS/2009/EIA/JUN031 | 21,300.02 | Q3 | | 2009 Q3 2009 - Mitsu FUSO 10T Pickup | | 21,300.00 | | | |
| TRAD | I | 27594 | 06/15/2009 | 6/23/2009 | 3,065.40 GBS/2009/EIA/JUN030 | 11,250.02 | Q3 | | 2009 Q3 2009 - TENNANT Scrubber | | | 11,250.00 | | |
| TRAD | I | 30142 | 09/09/2009 | 9/1/2009 | 15,258.86 GBS/2009/EIA/SEP7034 | 56,000.02 | Q3 | | 2009 2.5T Electric Forklift - Q4 2009 | | | | | |
| TRAD | I | 30144 | 09/09/2009 | 9/1/2009 | 19,073.57 GBS/2009/EIA/SEP7035 | 70,000.00 | Q3 | | 2009 7T Forklift - Q4 2009 | | | | | 70,000.00 |
| TRAD | I | 30147 | 09/09/2009 | 9/1/2009 | 22,070.84 GBS/2009/EIA/SEP7036 | 80,999.98 | Q4 | | 2009 Q4 2009 - 2"3T Forklift | | | | 81,000.00 | |
| TRAD | I | 30536 | 09/22/2009 | 9/1/2009 | 5,831.06 GBS/2009/EIA/SEP7038 | 21,399.99 | Q4 | | 2009 Q4 2009 - Mitsu FUSO 10T Pickup | | 21,300.00 | | | |
| TRAD | I | 30535 | 09/22/2009 | 9/1/2009 | 3,065.40 GBS/2009/EIA/SEP7 037 | 11,250.02 | Q4 | | 2009 Q4 2009 - TENNANT Scrubber | | | 11,250.00 | | |
| TRAD | I | 31445 | 10/19/2009 | 10/13/2009 | 27.25 928620244-BANK CHGS | 100.01 | Q4 | | 2009 bank transfer charges | | | | | |
| TRAD | C | 29625 | 09/26/2009 | 9/5/2009 | 27.25 092491462 | | | | 2009 | | | | | |
| TRAD | I | 30697 | 09/26/2009 | 9/5/2009 | 27.25 92491462 | | | | 2009 | | | | | |
| TRAD | I | 33850 | 01/07/2010 | 12/15/2009 | 22,070.84 GBS/2009/EIA/DEC042 | 80,999.98 | Q1 | | 2010 Q1 2010 - 2"3T Forklift | | | | 81,000.00 | |
| TRAD | I | 33852 | 01/07/2010 | 12/15/2009 | 11,444.14 GBS/2009/EIA/DEC044 | 41,999.99 | Q1 | | 2010 Q1 2010 - 2.5T Electric Forklift | | | | | 52,500.00 |
| TRAD | I | 33851 | 01/07/2010 | 12/15/2009 | 14,305.18 GBS/2009/EIA/DEC043 | 52,500.01 | Q1 | | 2010 Q1 2010 - 7T Forklift | | | | | 52,500.00 |
| TRAD | I | 33848 | 01/07/2010 | 12/15/2009 | 5,803.81 GBS/2009/EIA/DEC040 | 21,299.98 | Q1 | | 2010 Q1 2010 - Mitsu FUSO 10T Pickup | | 21,300.00 | | | |
| TRAD | I | 33849 | 01/07/2010 | 12/15/2009 | 3,065.40 GBS/2009/EIA/DEC041 | 11,250.02 | Q1 | | 2010 Q1 2010 - TENNANT Scrubber | | | 11,250.00 | | |
| TRAD | I | 34392 | 01/21/2010 | 1/11/2010 | 27.25 111345-BANK CHGS | 100.01 | Q1 | | 2010 bank transfer charges | | | | | |
| TRAD | I | 36677 | 03/29/2010 | 3/17/2010 | 27.25 762817-BANK CHGS | 100.01 | Q1 | | 2010 bank transfer charges | | | | | |
| TRAD | I | 36025 | 03/15/2010 | 3/15/2010 | 22,070.84 2009/EIA/Q22010048 | 80,999.98 | Q2 | | 2010 Q2 2010 - 2"3T Forklift | | | | 81,000.00 | |
| TRAD | I | 36021 | 03/15/2010 | 3/15/2010 | 11,444.14 2009/EIA/Q22010050 | 41,999.99 | Q2 | | 2010 Q2 2010 - 2.5T Electric Forklift | | | | | 52,500.00 |
| TRAD | I | 36022 | 03/15/2010 | 3/15/2010 | 14,305.18 2009/EIA/Q22010049 | 52,500.01 | Q2 | | 2010 Q2 2010 - 7T Forklift | | | | | 52,500.00 |
| TRAD | I | 36024 | 03/15/2010 | 3/15/2010 | 5,803.81 2009/EIA/Q22010046 | 21,299.98 | Q2 | | 2010 Q2 2010 - Mitsu FUSO 10T Pickup | | 21,300.00 | | | |
| TRAD | I | 36023 | 03/15/2010 | 3/15/2010 | 3,065.40 2009/EIA/Q22010047 | 11,250.02 | Q2 | | 2010 Q2 2010 - TENNANT Scrubber | | | 11,250.00 | | |
| TRAD | I | 39953 | 06/23/2010 | 6/22/2010 | 27.25 317301791--BANK | 100.01 | Q2 | | 2010 bank transfer charges | | | | | |
| TRAD | I | 39873 | 06/23/2010 | 6/5/2010 | 3,065.39 GBS/2009/EIA/Q3 00153 | 11,250.00 | Q3 | | 2010 Q3 2010 - TENNANT Scrubber | | | 11,250.00 | | |
| TRAD | I | 39872 | 06/20/2010 | 6/15/2010 | 22,070.80 GBS/2009/EIA/Q300154 | 81,000.00 | Q3 | | 2010 Q3 2010 - 2"3T Forklift | | | | 81,000.00 | |
| TRAD | I | 39870 | 06/20/2010 | 6/15/2010 | 11,444.12 GBS/2009/EIA/Q300100 | 42,000.00 | Q3 | | 2010 Q3 2010 - 2.5T Electric Forklift | | | | | 52,500.00 |
| TRAD | I | 39871 | 06/20/2010 | 6/15/2010 | 14,305.15 GBS/2009/EIA/Q300155 | 52,500.00 | Q3 | | 2010 Q3 2010 - 7T Forklift | | | | | 52,500.00 |
| TRAD | I | 39874 | 06/20/2010 | 6/15/2010 | 5,803.80 GBS/2009/EIA/Q300152 | 21,300.00 | Q3 | | 2010 Q3 2010 - Mitsu FUSO 10T Pickup | | 21,300.00 | | | |
| TRAD | I | 41025 | 07/24/2010 | 6/21/2010 | 12,062.67 2009/EIA/Q22010058 | 44,270.00 | Q3 | | 2010 Start of Bendi 45 Forktruck - Q3 2010 | 44,270.00 | | | | |
| TRAD | I | 41392 | 07/27/2010 | 7/26/2010 | 27.25 2073795-BANK CHGS | 100.01 | Q3 | | 2010 bank transfer charges | | | | | |
| TRAD | I | 43447 | 10/01/2010 | 9/29/2010 | 72,247.96 2009/EIA/Q42010059 | 265,150.01 | Q4 | | 2010 Q4 2010 | 57,000.00 | 21,300.00 | 11,250.00 | 81,000.00 | 52,500.00 |
| TRAD | I | 46667 | 12/28/2010 | 12/21/2010 | 72,227.52 GBS/2011/Q2/2011062 | 265,075.00 | Q1 | | 2011 Q1 2011 | 57,000.00 | 21,300.00 | 11,250.00 | 81,000.00 | 52,500.00 |
| TRAD | I | 50001 | 03/27/2011 | 3/24/2011 | 72,227.52 GBS/2011/Q2/2011065 | 265,075.00 | Q2 | | 2011 Q2 2011 | 57,000.00 | 21,300.00 | 11,250.00 | 81,000.00 | 52,500.00 |
| TRAD | I | 55192 | 07/30/2011 | 6/30/2011 | 72,227.52 GBS/2011/Q3/2011070 | 265,075.00 | Q3 | | 2011 Q3 2011 | 57,000.00 | 21,300.00 | 11,250.00 | 81,000.00 | 52,500.00 |
| TRAD | I | 58979 | 10/29/2011 | 9/25/2011 | 72,227.52 GBS/2011/Q4/2011072 | 265,075.00 | Q4 | | 2011 Q4 2011 | 57,000.00 | 21,300.00 | 11,250.00 | 81,000.00 | 52,500.00 |
| TRAD | I | 58407 | 10/11/2011 | 10/11/2011 | 0.00 GRNV | | | | 2011 | | | | | |
| TRAD | I | 61996 | 01/12/2012 | 12/20/2011 | 72,227.52 GBS/2012/Q1/2012074 | 265,075.00 | Q1 | | 2012 Q1 2012 | 57,000.00 | 21,300.00 | 11,250.00 | 81,000.00 | 52,500.00 |
| TRAD | I | 66387 | 04/30/2012 | 4/30/2012 | 72,234.33 GBS/2012/Q2/2012076 | 265,099.99 | Q2 | | 2012 Q2 2012 | 57,000.00 | 21,300.00 | 11,250.00 | 81,000.00 | 52,500.00 |
| TRAD | I | 70236 | 07/22/2012 | 7/10/2012 | 72,234.33 GBS/2012/Q3/2012078 | 265,099.99 | Q3 | | 2012 Q3 2012 | 57,000.00 | 21,300.00 | 11,250.00 | 81,000.00 | 52,500.00 |
| TRAD | I | 73960 | 10/23/2012 | 10/7/2012 | 72,234.33 GBS/2012/Q4/2012080 | 265,099.99 | Q4 | | 2012 Q4 2012 | 57,000.00 | 21,300.00 | 11,250.00 | 81,000.00 | 52,500.00 |
| TRAD | I | 78453 | 01/29/2013 | 12/16/2012 | 72,247.96 GBS/2013/Q1/2013062 | 265,150.01 | Q1 | | 2013 Q1 2013 | 57,000.00 | 21,300.00 | 11,250.00 | 81,000.00 | 52,500.00 |
| TRAD | I | 81140 | 03/29/2013 | 3/15/2013 | 72,234.33 GBS/2013/085 | 265,099.99 | Q2 | | 2013 Q2 2013 | 57,000.00 | 21,300.00 | 11,250.00 | 81,000.00 | 52,500.00 |
| TRAD | I | 85231 | 06/26/2013 | 6/15/2013 | 56,703.00 GBS/2013/088 | 208,100.01 | Q3 | | 2013 Q3 2013 | | 21,300.00 | 11,250.00 | 81,000.00 | 52,500.00 |
| TRAD | I | 86773 | 07/28/2013 | 7/7/2013 | 11,662.13 GBS/2013/091 | 42,800.02 | Q3 | | 2013 Q3 2013 | 42,750.00 | | | | 52,500.00 |
| TRAD | I | 89527 | 09/29/2013 | 9/15/2013 | 68,351.50 GBS/2013/092 | 250,850.01 | Q4 | | 2013 Q4 2013 | 42,750.00 | 21,300.00 | 11,250.00 | 81,000.00 | 52,500.00 |
| TRAD | I | 95339 | 01/28/2014 | 12/21/2013 | 68,351.50 GBS/2013/096 | 250,850.01 | Q1 | | 2014 Q1 2014 | 42,750.00 | 21,300.00 | 11,250.00 | 81,000.00 | 52,500.00 |
| TRAD | I | 98141 | 03/25/2014 | 3/10/2014 | 68,351.50 GBS/2014/100 | 250,850.01 | Q2 | | 2014 Q2 2014 | 42,750.00 | 21,300.00 | 11,250.00 | 81,000.00 | 52,500.00 |
| TRAD | I | 102508 | 06/25/2014 | 6/15/2014 | 68,351.50 GBS/2014/104 | 250,850.01 | Q3 | | 2014 Q3 2014 | 42,750.00 | 21,300.00 | | 81,000.00 | 52,500.00 |
| TRAD | I | 109525 | 10/27/2014 | 10/1/2014 | 68,351.50 GBS/2014/108 | 250,850.01 | Q4 | | 2014 Q4 2014 | 42,750.00 | 21,300.00 | | 81,000.00 | 52,500.00 |
| TRAD | I | 116570 | 01/28/2015 | 12/18/2014 | 65,272.40 GBS/2014/113 | 239,550.00 | Q1 | | 2015 Q1 2015 | 42,750.00 | 21,300.00 | | 81,000.00 | 52,500.00 |
| TRAD | I | 116574 | 01/28/2015 | 1/25/2015 | 13.62 VP201501/25-05 | 49.99 | Q1 | | 2015 bank transfer charges | | | | | |
| TRAD | I | 120623 | 03/29/2015 | 3/18/2015 | 65,286.10 GBS/2015/03/01 | 239,599.99 | Q2 | | 2015 Q2 2015 | 42,750.00 | 21,300.00 | | 81,000.00 | 52,500.00 |
| TRAD | I | 127414 | 06/29/2015 | 6/7/2015 | 65,286.10 GBS/2015/06/01 | 239,599.99 | Q3 | | 2015 Q3 2015 | 42,750.00 | 21,300.00 | | 81,000.00 | 52,500.00 |
| TRAD | I | 132787 | 10/21/2015 | 9/19/2015 | 65,276.57 GBS/2015/09/01 | 239,565.01 | Q4 | | 2015 Q4 2015 | 42,750.00 | 21,300.00 | | 81,000.00 | 52,500.00 |
| TRAD | I | 136365 | 01/10/2016 | 12/6/2015 | 54,551.77 GBS/2015/12/01 | 200,205.00 | Q1 | | 2016 Q1 2016 | 42,750.00 | 17,040.00 | | 64,800.00 | 42,000.00 |
| **Total for Report:** | | | | | **1,885,116.72** | **6,831,740.79** | | | | **1,141,520.00** | **592,140.00** | **259,200.00** | **2,261,250.00** | **1,426,250.00** |

**Exhibit B-1-Jason Pack Dec 2.9.18**

CONFIDENTIAL

NOV-SS-00087

| 2.5T CAT Forklift in Egypt | Total | Difference | Agreement start date in 15th Mar 2009 |
|---|---|---|---|
| | 21,300.00 | | Dubai |
| | - | 4,389.58 | Office supplies |
| | - | 3,470.24 | Office supplies |
| | - | 665.92 | Office supplies |
| | 54,250.00 | (0.02) | 7 ton Egypt Jun-Aug + from 27th May09 |
| 43,400.00 | 43,400.00 | (0.01) | 2.5 ton Egypt Jun-Aug + from 27th May09 |
| | - | 100.01 | |
| | - | 100.01 | |
| | 81,000.00 | 0.02 | |
| | 9,450.00 | (0.01) | 19th Mar to 31st Mar 2009 |
| | 11,700.00 | (0.00) | |
| | 81,000.00 | 0.02 | |
| | 21,300.00 | 0.02 | |
| | 11,250.00 | 0.02 | |
| 56,000.00 | 56,000.00 | 0.02 | 2.5 ton Egypt_Sep-Dec09 |
| | 70,000.00 | 0.00 | 7 ton Egypt_Sep-Dec09 |
| | 81,000.00 | (0.02) | |
| | 21,300.00 | 99.99 | |
| | 11,250.00 | 0.02 | |
| | - | 100.01 | |
| | - | - | |
| | - | - | |
| | 81,000.00 | (0.02) | |
| 42,000.00 | 42,000.00 | (0.01) | |
| | 52,500.00 | 0.01 | |
| | 21,300.00 | (0.02) | |
| | 11,250.00 | 0.02 | |
| | - | 100.01 | |
| | - | 100.01 | |
| | 81,000.00 | (0.02) | |
| 42,000.00 | 42,000.00 | (0.01) | |
| | 52,500.00 | 0.01 | |
| | 21,300.00 | (0.02) | |
| | 11,250.00 | 0.02 | |
| | - | 100.01 | |
| | 11,250.00 | - | |
| | 81,000.00 | - | |
| 42,000.00 | 42,000.00 | - | |
| | 52,500.00 | - | |
| | 21,300.00 | - | |
| | 44,270.00 | (0.00) | Added Bendi Truck here - Usual rate is 19,000/mth |
| | - | 100.01 | |
| 42,000.00 | 285,050.00 | 100.01 | Includes all equipment in invoice at full rates |
| 42,000.00 | 285,050.00 | 25.00 | |
| 42,000.00 | 285,050.00 | 25.00 | |
| 42,000.00 | 285,050.00 | 25.00 | |
| 42,000.00 | 285,050.00 | 25.00 | |
| | | | |
| 42,000.00 | 285,050.00 | 25.00 | |
| 42,000.00 | 285,050.00 | 49.99 | |
| 42,000.00 | 285,050.00 | 49.99 | |
| 42,000.00 | 285,050.00 | 49.99 | |
| 42,000.00 | 285,050.00 | 100.01 | |
| 42,000.00 | 285,050.00 | 49.99 | |
| 42,000.00 | 208,050.00 | 50.01 | All equipment less Bendi shown seperately below as discounted |
| | 42,750.00 | 50.02 | Bendi truck w/ discount |
| 42,000.00 | 250,800.00 | 50.01 | |
| 42,000.00 | 250,800.00 | 50.01 | |
| 42,000.00 | 250,800.00 | 50.01 | |
| 42,000.00 | 250,800.00 | 50.01 | |
| 42,000.00 | 250,800.00 | 50.01 | |
| 42,000.00 | 239,550.00 | 0.00 | All equipment less discount ion bendi truck and scrubber |
| | - | 49.99 | |
| 42,000.00 | 239,550.00 | 49.99 | |
| 42,000.00 | 239,550.00 | 49.99 | |
| 42,000.00 | 239,550.00 | 15.01 | |
| 33,600.00 | 200,190.00 | 15.00 | All equipment discounted |
| 1,141,000.00 | 6,821,360.00 | 10,380.81 | 6,831,741 |

**Exhibit B-1-Jason Pack Dec 2.9.18**



EQUIPMENT DIVISION          Date: June 8, 2009

### INVOICE NO. XI080609002

MS: INTEGRATED MAINTENANCE FOR PETROLEUM EQUIPMENT COMPANY
PLOT # B, THE 47 ACER AREA EAST OF ELROBAIKY
THE INDUSTRIAL AREA, BADR CITY
EGYPT

| DESCRIPTION | UNIT PRICE (AED) | TOTAL PRICE (AED) |
|---|---|---|
| A) 1 X CATERPILLAR EP25K ELECTRIC FORKLIFT TRUCK WITH ATTACHMENT. | | |
| ORDER NO. : LE08A103 | | |
| SERIAL NO. : ETB8C51643 | | |
| YEAR MODEL. : 2009 | | |
| PRICE............................................ | 138,500/- | 138,500.00 |
| (AED ONE HUNDRED THIRTHY EIGHT THOUSAND & FIVE HUNDRED ONLY) | | |
| NO. OF PACKAGES : ONE UNIT ONLY MANUFACTURER : M.C.F.E. COUNTRY OF ORIGIN : THE NETHERLANDS TOTAL WEIGHT : 5,215 KG | | |

THIS TO CERTIFY THAT THE ABOVE UNIT IS OF NETHERLANDS
ORIGIN AND THAT IT DOES NOT CONTAIN ANY ISRAELI
MATERIAL NOR WAS IT SHIPPED ON ANY VESSEL DESIGNATED
TO CALL AT ANY ISRAELI PORTS.

For MOHAMED ABDULRAHMAN AL-BAHAR

MOHAMED ABDULRAHMAN AL-BAHAR
P.O. BOX 1170, DEIRA, DUBAI

MOHAMED ABDULRAHMAN AL-BAHAR
P.O. Box 1170, Dubai - U.A.E
Tel. -971-4-2662256
Fax -971-4-2667342
Website: www.albahar.ae

BRANCHES: Abu Dhabi, Al Ain, Sharjah, Kuwait,
Bahrain, Oman, Qatar

محمد عبد الرحمن البحر
ص.ب ١١٧٠، ديي – الامارات العربية المتحدة
تليفون -٤-٢٦٦٢٢٥٦-٩٧١
فاكس -٤-٢٦٦٧٣٤٢-٩٧١
الموقع الإلكتروني www.albahar.ae

الفروع : أبوظبي، العين، الشارقة، الكويت
البحرين، عمان، قطر

CONFIDENTIAL                     NOV-FM-01982



**EQUIPMENT DIVISION**          Date: June 8, 2009

## INVOICE NO. XI080609001

MS: INTEGRATED MAINTENANCE FOR PETROLEUM EQUIPMENT COMPANY
PLOT # B, THE 47 ACER AREA EAST OF ELROBAIKY
THE INDUSTRIAL AREA, BADR CITY
EGYPT

| DESCRIPTION | UNIT PRICE (AED) | TOTAL PRICE (AED) |
|---|---|---|
| A)  1 X CATERPILLAR DP70T DIESEL FORKLIFT TRUCK WITH ATTACHMENT. | | |
| ORDER NO.  :  LD07X1031 | | |
| SERIAL NO.  :  T20C63967 | | |
| YEAR MODEL.  :  2008 | | |
| PRICE............................................... | 206,000/- | 206,000.00 |
| (AED. TWO HUNDRED AND SIX THOUSAND ONLY) | | |
| NO. OF PACKAGES  :  ONE UNIT ONLY<br>MANUFACTURER  :  M.C.F.E.<br>COUNTRY OF ORIGIN  :  JAPAN<br>TOTAL WEIGHT  :  9,840 KG | | |
| THIS TO CERTIFY THAT THE ABOVE UNIT IS OF JAPAN ORIGIN AND THAT IT DOES NOT CONTAIN ANY ISRAELI MATERIAL NOR WAS IT SHIPPED ON ANY VESSEL DESIGNATED TO CALL AT ANY ISRAELI PORTS. | | |

For MOHAMED ABDULRAHMAN AL-BAHAR

محمد عبد الرحمن البحر
JUGHALI / ALDULRAHMAN-AL-BAHAR

MOHAMED ABDULRAHMAN AL-BAHAR
P.O. Box 1770, Dubai - U.A.E
Tel : +971 4-2597255
Fax : +971 4 2567342
Website : www.albahar.ae

BRANCHES: Abu Dhabi, Al Ain, Sharjah, Kuwait,
Bahrain, Oman, Qatar.

محمد عبد الرحمن البحر
ص.ب : ١١٧٠، دبي - الإمارات العربية المتحدة
تليفون : ٢٥٩٧٢٥٥-٤-٩٧١+
فاكس : ٢٥٦٧٣٤٢-٤-٩٧١+
الموقع الإلكتروني : www.albahar.ae

الفروع : أبوظبي، العين، الشارقة، الكويت
البحرين، عُمان، قطر.

CONFIDENTIAL                    NOV-FM-01966

**From:** Alrousan, Yasmina W.
**Sent:** Monday, July 19, 2010 7:56 AM
**To:** Sadagopan, Sadeesh
**Subject:** FAX
**Attachments:** doc19072010161526.pdf

Kindly find fax attached.

Sincerely,

**Yasmina Rousan**

 **NATIONAL OILWELL VARCO**
-----------------------------------------------
**R/A-13, Daimler Chrysler Street,**
**Jebel Ali Free Zone, Dubai-UAE**
**Tel: +971 4 883 8776**
**Fax: +971 4 883 8795**
**Mobile: +971 50 557 0273**
**E-mail: Yasmina.Alrousan@nov.com**
**www.nov.com**

CONFIDENTIAL

NOV-FM-06043



Date: July 17, 2010

## PROFORMA INVOICE NO. XP0169/10

**To:** Global Business Supply
**Fax:** 04 - 883 8795
**Attn:** Mr. Iftikar
**Cc:** Mr. Sadeesh G. Sadagopan, Vice President Administration
National Oilwell Varco, Jebel Ali Free Zone, U.A.E

| DESCRIPTION | UNIT PRICE (AED) | TOTAL PRICE (AED) |
|---|---|---|
| 1. **1 x BENDI ELECTRIC MULTI-PURPOSE ARTICULATED FORKLIFT TRUCK MODEL: B45 AC, BASIC CAPACITY 2045 Kgs. (4500 LBS) @ 600 mm Load Center** | | |

| Order no. | Serial no. | Year Model |
|---|---|---|
| TK10X002 | B45/48AC-1005A-06173 | 2010 |
| DF10X039 | EA1169078-D10 | -NIL- |

**Equipped with;**
Mast Dimension Lifting Height = 7010 mm
Overall Height Lowered = 3099 mm
Free Lift 2159 mm, Fork Length = 1016 mm
Capacity 2045 kg. to lift height 3962 mm @ 600 mm Load
Centre, Residual Capacity = 1389 mm to lift height 7010 mm
@ Load Centre, 11.22" (285 mm) Stroke Side Shifter, Battery
48V, 765 AH @ 5 Hours Discharge and 380V, 50 Cycle 3 Phase
Charger 8 hrs.
Made in U.S.A    Year Model: 2010

| | UNIT PRICE (AED) | TOTAL PRICE (AED) |
|---|---|---|
| Net Price Per Unit.......................................................... | | 243,000.00 |
| Less down payment......................................................... | | 43,000.00 |
| Balance amount to be paid............................................. | 200,000/- | 200,000.00 |

**(AED Two Hundred Thousand Only)**

**General Term & Conditions:**

| | | |
|---|---|---|
| **Delivery** | : | By 21/07/2010 |
| **Payment** | : | HSBC Middle East |
| | | P.O.Box 66, Deira Branch |
| | | • **AED : 025-030198-001** |
| | | **Swift Code :BBME AE AD** |
| **Warranty** | : | 1 year or 2000 hours which ever comes first standard warranty. |
| **Validity** | : | 15 days. |

**For MOHAMED ABDULRAHMAN AL BAHAR**

Mahmood Al Hamid
Account Manager M. H.

**MOHAMED ABDULRAHMAN AL-BAHAR LLC**
P.O.Box 6038, Sharjah-U.A.E.
Tel.: +971-6-5433555
Fax: +971-6-5432555
Website: www.albahar.com

شركة محمد عبد الرحمن البحر ذ.م.م
ص.ب. ٦٠٣٨، الشارقة-الإمارات العربية المتحدة
تليفون: ٥٤٣٣٥٥٥-٦-٩٧١+
فاكس: ٥٤٣٢٥٥٥-٦-٩٧١+
الموقع الإلكتروني: www.albahar.com

CONFIDENTIAL     NOV-FM-06044


شركـــة الحبـــتور للسيـــارات (ذ.م.م.)
**AL HABTOOR MOTORS CO. (L.L.C.)**

281332 AM

  
BENTLEY FUSO MITSUBISHI MOTORS Drive@earth

P.O.BOX: 19879
DUBAI- U.A.E.
TEL : 04-6084000
FAX : 04-2692646
Website: www. habtoormotors.com


USE ONLY GENUINE SPARE PARTS FOR SAFETY AND COMFORT

## NEW VEHICLE INVOICE
Page 1 of 1

| | | | |
|---|---|---|---|
| Centre | : 1611 | Name : | Vehicle Cash Sales Sheikh Zayed Rd |
| Account No | : C0001611 | Address : | P.O. Box 19879 |
| Invoice No | : 11300931 | | Head Office |
| Date | : 26/03/09 | | Dubai |
| | | | UAE |
| Customer No. | 120976 | Mobile : | 0505502895 |
| Order No | : 038974 | Vehicle : | Fuso 10 Ton Cargo A/c |
| Order date | : 26/03/09 | Sales type : | Retail |
| Stock No | : 281332 | Colour : | W31 White |
| LPO No | : | Trim : | Fabric |
| Plate No | : | Chassis : | JL7DVL1R89K012712 |
| Model year | : 2009 | Engine : | 6D17A27141 |

| Description | Net Price |
|---|---|
| Vehicle price | 169,000.00 |
| Discount ( Approved by Mr. Singh | -4,000.00 |

| | | |
|---|---|---|
| **Customer:** | Total price | 165,000.00 |
| Messrs. National Oilwell Varco | Downpayment | 165,000.00 |
| P.O. Box :61490 | | |
| Dubai | BALANCE DUE | 0.00 |

. . . . . . . . . . . . . . . . . . . .
Customer                    Mr.Shrikumar N        Accounts
                           skuma

| Showroom | | Service | | | | |
|---|---|---|---|---|---|---|
| Sharjah | 06-5146400 | Sharjah | 03-5146404 | | | |
| Rak | 07-2058200 | Rak | 04-2058204 | | | |
| S.Zayed | 04-3011400 | S.Zayed | 04-3845400 | | | |
| Fujeirah | 09-2232885 | Fujeirah | 09-2232861 | | | |
| Ajman | 06-7147800 | Ajman | 06-7147804 | | | |
| AlAin | 03-7034800 | AlAin | 03-7034604 | | | |
| Abu Dhabi | 02-8999600 | Mussafah | 02-5059000 | | | |
| | | Garhoud | 04-2306700 | | | |
| | | DIP | 04-8103900 | | | |
| | | DIC | 04-8996999 | | Page 1 | |

## Iqbal, Nishath A

| | |
|---|---|
| **From:** | Mogallan Bhagat <mogallan.bhagat@Kanoo.com> |
| **Sent:** | Monday, April 25, 2016 5:01 PM |
| **To:** | Alotaibi, Fadi |
| **Subject:** | [EXTERNAL] RE: Tenant Floor Scrubber |
| **Attachments:** | QNRH160405163_1_SalesQuotation 2016-04-25 16-52-56.pdf; 5700 Brochure.pdf |

Dear Mr. Fadi,

Thank you for your enquiry, as discussed please see attached quote for your kind consideration, the 2009 price of Tennant 5700 machine we used to sale @ AED 49,000/- .If you provide sr no of your machine I would be in a better position to provide you correct price.

If you need more details please let me know, thanking you and look forward to receive your valued order.

Best regards

**OUR NEW PRODUCT – AERIAL ACCESS PLATFORMS**



**Mogallan Bhagat**
Sales Manager - Industrial Products

**Kanoo Machinery LLC**
P.O.Box : 290, Dubai, U.A.E.
Direct  : +971 4 8015 221
Mobile  : +971 50 5358 689
Email   : mogallan.bhagat@kanoo.com

Many opportunities. One address.
www.**kanoo**.com

 

1

**Exhibit B-2-Jason Pack Dec 2.9.18**

CONFIDENTIAL

NOV-FM-01961



**Kanoo Machinery (LLC)**

C. Licence No: 203384
C. Register No : 43426
P.O. Box 290, Dubai
United Arab Emirates
Toll Free : 800KANOO
www.kanoo.com

**كانو للآليـــــــــات**

**Kanoo** Machinery
(a member of The Kanoo Group)

**كانو للآليات (ش ذ م م)**
الرخصة التجارية : 203384
السجــل التجــاري : 43426
ص.ب . ٢٩٠، دبـــــي
الإمـارات العربية المتحدة
هاتف مجاني :KANOO•٨٠٠
www.kanoo.com

## QUOTATION

**(R)**

| NATIONAL OILWELL | Quotation No : | QNRH160405163/1 |
| P.O.BOX 61490 | Date          : | 25/04/2016 |
| JEBEL ALI | Page No        : | 1 |
| UNITED ARAB EMIRATES | | |
| FAX NO:838795 | | |

Attention Of   : MR FADI ALOTAIBI
Contact Person : MOGALLAN RAJARAM BHAGAT (Mob : +971505358689)
Your Reference : TENNANT 5700 SCRUBBER on          Valid Upto    : 25/05/2016
                 25/04/2016
Subject to prior sales

| Item No | Supplier Code/Product Code/ Description | UOM | Quantity Required | Unit Price (AED) | Total Price (AED) |
|---|---|---|---|---|---|
| 1 | TS 5700 | EA | 1 | 48,000.00 | 48,000.00 |
| | *WALK BEHIND SCRUBBER - BATTERY* | | | | |
| | CLEANING PATH -- 800 MM | | | | |
| | SOLUTION TANK CAPACITY -- 114 LIT | | | | |
| | RECOVERY TANK CAPACITY -- 151 LIT | | | | |
| | 36 V BATTERY WITH AUTOMATIC CHARGER | | | | |
| | ALL MANUALS | | | | |
| | DELIVERY- EX STOCK SUBJECT TO PRIOR SALE, IN THE EVENT OF STOCK UNIT SOLD THE | | | | |
| | DELIVERY WILL BE 12 TO 14 WEEKS. | | | | |
| | ORIGIN - TENNANT - EUROPE | | | | |
| | PAYMENT - KANOO STANDARD TERMS AND CONDITIONS. | | | | |
| | WARRANTY - ONE YEAR OR 1000 HRS WHICHEVER COMES FIRST FOR | | | | |
| | ANY MANUFACTURING DEFECTIVE PARTS. | | | | |
| | | | | Less Discount | -2,000.00 |

AED Forty-Six Thousand  only                                    **Net Total** | **46,000.00**

This is a computer generated document and requires no signature.
bhagat(ASSISTANT MANAGER - SALES) 25/04/2016 04:43:39PM

**Dubai Branch**
**Sales:**
Trunk line: +971 4 886 3555,
Tel.: +971 4 801 5222, Fax: +971 4 886 3535, E-mail: machinery.uae@kanoo.ae
**Parts:**
Tel.: +971 4 347 9794, Fax: +971 4 347 9179, E-mail: mdpartsdxb@kanoo.ae
**Workshop:**
Tel.: +971 4 347 2902, Fax: +971 4 347 2056, E-mail: serviceadmin@kanoo.ae

**Inventory Control & Purchasing**
Tel: +971 4 886 3555
Fax: +971 4 886 3535
**Logistics**
Tel: +971 4 3472472
Fax: +971 4 3473344
E-mail: kanooicp@kanoo.ae
www.kanoocom.com

ISO 9001
BUREAU VERITAS
Certification

شركة ذات مسئولية محدودة برأس مال مدفوع وقدره ٣٠٠,٠٠٠ درهم إماراتي
Limited Liability Company with a registered share capital of AED 300,000

**Exhibit B-2-Jason Pack Dec 2.9.18**

CONFIDENTIAL                                                                 NOV-FM-01960



Date: April 1, 2009
Ref. No.: CL/XMS/0108/09

## M/s. Global Business Supply
Dubai, U.A.E.

**Attn: Mr. Khaled Zantout**
**Mr. Sadeesh**
**Email add: <u>khaled.zantout@nov.com</u>**
**<u>admin@gbsdubai.com</u>**

**Sub: <u>Caterpillar Material Handling Equipment.</u>**

Dear Sir,

We thank you for your interest in our products and services.

Further to your enquiry regarding the above, we are pleased to quote as attached.

We hope our offer is to your satisfaction. Should you have any further queries, please do not hesitate to contact us.

Yours sincerely,
for Mohamed Abdulrahman Al-Bahar

----------------------------
**Amer Al Masri**
**Sales Engineer**
**Mob: +971-50-946 83 94**

--------------------------------
**Mahmood Al Hamid**
**Account Manager**
**Material Handling Division**

**Page 1 of 8**

MOHAMED ABDULRAHMAN AL-BAHAR LLC
P.O.Box 6038, Sharjah-U.A.E.
Tel.: +971-6-5433555
Fax: +971-6-5432555
Website: www.albahar.com

شركة محمد عبد الرحمن البحر ذ.م.م
ص.ب: ٦٠٣٨، الشارقة-الإمارات العربية المتحدة
تليفون: ٥٤٣٣٥٥٥-٦-٩٧١+
فاكس: ٥٤٣٢٥٥٥-٦-٩٧١+
الموقع الإلكتروني: www.albahar.com

Exhibit B-2-Jason Pack Dec 2.9.18



Date: April 1, 2009
Ref. No.: CL/XMS/0108/09

## DIESEL FORK LIFT 2000KGS

**Caterpillar Diesel Forklift Truck Model DP20CNT**
**Basic Capacity 2000 Kgs @ 500 mm Load Centre**

**Equipped With:**
4 Cylinder Mitsubishi Diesel Engine Model S4S
Triplex Mast 4700 mm Lifting Height *(Suitable for container stuffing operations)*
Tilt Cylinder Boots
Hook On Slide shifter 920 mm
Forks 1070 mm
3 Way Valve & Piping
Wheels Single Drive Pneumatic
Amber Revolving Lamp
Tool Box

**Made in Japan**

**Year Model: 2009**

| | | |
|---|---|---|
| **Local Net Price Per Unit (without Customs Duty)...** | **AED** | **77,500.00** |
| **Export Price Per Unit (without Customs Duty)   ...** | **AED** | **82,000.00** |

**Availability**  : Ex-stock, subject to prior sale.

Exhibit B-2-Jason Pack Dec 2.9.18

CONFIDENTIAL   NOV-FM-02230

Date: April 1, 2009
Ref. No.: CL/XMS/0108/09

## DIESEL FORK LIFT 2000KGS

**Caterpillar Diesel Forklift Truck Model DP20NT**
**Basic Capacity 2000 Kgs @ 500 mm Load Centre**

**Equipped With:**
4 Cylinder Mitsubishi Diesel Engine Model S4S
Triplex Mast 4700 mm Lifting Height *(Suitable for container stuffing operations)*
Tilt Cylinder Boots
Hook On Slide shifter 1000 mm
Forks 1150 mm
3 Way Valve & Piping
Wheels Single Drive Pneumatic
Amber Revolving Lamp
Tool Box

**Made in Japan**

**Year Model: 2009**

| | | | |
|---|---|---|---|
| **Local Net Price Per Unit (without Customs Duty)** | ... | **AED** | **82,500.00** |
| **Export Price Per Unit (without Customs Duty)** | ... | **AED** | **87,000.00** |

**Availability** : Ex-stock, subject to prior sale.

**Page 3 of 8**

CONFIDENTIAL

NOV-FM-02231

Date: April 1, 2009
Ref. No.: CL/XMS/0108/09

## DIESEL FORKLIFT TRUCK 3000 KGS.

**Caterpillar Diesel Forklift Truck Model DP30NT**
**Basic Capacity 3000 Kgs @ 500 mm Load Center**

**Equipped With:**
4 Cylinder Diesel Engine Model S4S
Triplex Mast 4700mm Lifting Height
Tilt Cylinder Boots
Hook On Side shifter 1000 mm
Forks 1150 mm
3 Way Valve & Piping
Back Up alarm
Rear View Mirrors
Wheels Single Drive
Dust Proof Breather for Front Axle
Amber Revolving Lamp
Tool Box

**Made in Japan**

**Year Model: 2009**

**Including VCM:**
The VCM is a new feature controlling the main functions of the truck such as steering, transmission, hydraulic function, and parking brake. If any error happens to these functions it will be shown as an error code on the forklift screen.

| | | | |
|---|---|---|---|
| **Local Net Price Per Unit (without Customs Duty)** | ... | **AED** | **94,000.00** |
| **Export Price Per Unit (without Customs Duty)** | ... | **AED** | **100,000.00** |

**Availability** : Ex-stock, subject to prior sale.

**Page 4 of 8**

**Exhibit B-2-Jason Pack Dec 2.9.18**

CONFIDENTIAL



Date: April 1, 2009
Ref. No.: CL/XMS/0108/09

## ELECTRIC FORKLIFT 3000KGS

**Caterpillar Electric Forklift Truck Model EP30K-PAC**
**Basic Capacity 3000 Kgs @ 500 mm Load Center**

### Equipped With:
Triplex Mast 4700 mm Lifting Height *(Suitable For Container Stuffing operations)*
Forks 11500 mm
Side Shift Carriage
3 Way Valve & Piping
Solid Tires (Super Elastic)
Back Up Alarm
Amber Strobe
Battery 80V / 775 AH/5 Hours Rating along with 8 Hours 3 Phase 100 A Charger

**MADE IN NETHERLANDS**

| | | | |
|---|---|---|---|
| **Local Net Price Per Unit (without Customs Duty)** | ... | **AED** | **153,000.00** |
| **Export Price Per Unit (without Customs Duty)** | ... | **AED** | **163,000.00** |

Special In-Built Features (No External Gauges Required)
- 4 – wheel chassis, 80 volts
- Micro Command © AC – control system
- 14,5 KW AC traction motors; 20 KW AC Hydraulic motor
- Hydrostatic power steering- motor 1,2 Kw Brush –Less Dc
- On-Board set-up and diagnostics
- Adjustable drive and lift performances
- Variable speed control on all hydraulic functions
- Micro Command © Display:
  Travel Speed          Drive motor
  Hydraulic Motor hour reading

  Service Indicator          Clock
  Battery discharge Indicator
  Indicator For Over temperature
Indicators for Brake Fluid and Park Brake
  Fault indicator and history folder
- Pneumatic shaped solid tires
- Full suspension Vinyl Seat
- Tiltable steering column
- 3-way hydraulic valve
- Battery compartment side covers
- Auto-light switch
- Work lights (2front & 1 rear)
- EEC name plates; Sealed drum brakes
- Operations & Maintenance Manual

**Availability :** Ex. Stock, subject to prior sale.

**Page 5 of 8**

Exhibit B-2-Jason Pack Dec 2.9.18

MOHAMED ABDULRAHMAN AL-BAHAR LLC | CAT

Date: April 1, 2009
Ref. No.: CL/XMS/0108/09

## DIESEL FORKLIFT 5000KGS

**Caterpillar Diesel Forklift Truck Model DP50K**
**Basic Capacity 5000 Kgs @ 600 mm Load Centre**

### Equipped With:

- Mitsubishi Diesel Engine Model S6S, 83 HP @ 2450 RPM
- Triplex mast 4000mm Lifting Height *(Suitable for container stuffing operations)*
- Forks 1520mm
- Radiator coolant level warning
- Tires-single drive pneumatic
- Back-up alarm
- Amber revolving lamp
- Dust proof breather f/front axle
- Rear view mirrors (2)
- Fully hydrostatic steering
- English language markings
- Side shifter 1190mm wide
- 3-way valve and way piping - triplex mast

- Air cleaner service indicator
- Cyclone muffler (spark arresting)
- Anti clogg screen f/std radiator
- One front floodlight mounted-ohg
- One rear floodlight mounted
- Torque convert. oil warning lamp
- Lifting eyes for counterweight
- Boots for tilt cylinder (2)
- Low overhead guard
- Amber Revolving Light
- Headlamp Mast

**Made in Japan**                    **Year Model: 2009**

| | | | |
|---|---|---|---|
| **Local Net Price Per Unit (without Customs Duty)** | ... | **AED** | **187,000.00** |
| **Export Price Per Unit (without Customs Duty)** | ... | **AED** | **200,000.00** |

**Availability :** Ex. Stock, Subject to prior sale.

.

**Page 6 of 8**

**Exhibit B-2-Jason Pack Dec 2.9.18**



Date: April 1, 2009
Ref. No.: CL/XMS/0108/09

## DIESEL FORKLIFT 7000KGS

**Caterpillar Diesel Forklift Truck Model DP70**
**Basic Capacity7000 Kgs @ 600 mm Load Centre**

**Equipped With:**
6 Cylinder Mitsubishi Diesel Engine Model S6S
Tilt Cylinder – S/M To 5.0 M $6^0$ Forward /$12^0$ Backward
Simplex Mast 4500 mm Lifting Height
Forks 1820 mm – Shaft Type
2050 mm Shaft Type Carriage
Tires Pneumatic - 8.25 – 15 – 12PR
Radiator Coolant Level Warning Lamp
Dust Proof Breather For Drive Axle
Amber Revolving Light
Rear View Mirror (OHG Mounted)
Back-Up Alarm
Tool Kit

**MADE IN JAPAN          YEAR MODEL: 2009**

| | | | |
|---|---|---|---|
| **Local Net Price Per Unit (without Customs Duty)** | ... | AED | 195,000.00 |
| **Export Price Per Unit (without Customs Duty)** | ... | AED | 210,000.00 |

**Availability :** Ex. Stock, Subject to prior sale.

CONFIDENTIAL                                                                 NOV-FM-02235



Date: April 1, 2009
Ref. No.: CL/XMS/0108/09

### General Terms & Conditions:

**Payment** : Cash before delivery.

**Delivery** : At your site in Dubai, U.A.E.

**Warranty** : 1 year or 2000 hours which ever comes first standard warranty.
**No warranty for export.**

**Validity** : 30 days.

We hope our offer is to your satisfaction and look forward to your highly valued order.

Yours sincerely,
for Mohamed Abdulrahman Al-Bahar

------------------------------
Amer Al Masri
**Sales Engineer**
Mob: +971-50-946 83 94

------------------------------
**Mahmood Al Hamid**
**Account Manager**
**Material Handling Division**

Exhibit B-2-Jason Pack Dec 2.9.18

CONFIDENTIAL

NOV-FM-02236

| Source | Transaction Date | Bank Subpeona Bank / NOV Bank | Amount | Originator | Notes | Beneficiary | Beneficiary Account Number | Originator Account Number | Viyatek | GBS |
|---|---|---|---|---|---|---|---|---|---|---|
| APM Payme | 10/26/2010 | CITIBANK | 1,171,440.69 | NATIONAL OILWELL VARCO LP | | Viya Teknoloji Uygulamalar | CH68 0868 9050 9168 5473 5 | 000004159795715 | 183,542.69 | 987,898.00 |
| Subpoenas | 11/16/2010 | HSBC PRIVATE BANK SUISSE SA | 987,898.00 | VIYATEK INTERNATIONAL LTD | | GLOBAL BUSINESS SUPPLY FZE | 35631993001 | CH6808689050916854735 | | |
| APM Payme | 3/7/2011 | CITIBANK | 1,138,480.59 | NATIONAL OILWELL VARCO LP | | Viya Teknoloji Uygulamalar | CH68 0868 9050 9168 5473 5 | 000004159795715 | 201,893.59 | 936,587.00 |
| Subpoenas | 04/07/2011 | STANDARD CHARTERED BANK DUBAI TREASURY | 71,617.00 | VIYATEK INTERNATIONAL | | GLOBAL BUSINESS SUPPLY | 01206122601 | CH6808689050916854735 | | |
| Subpoenas | 05/02/2011 | STANDARD CHARTERED BANK DUBAI TREASURY | 264,985.00 | VIYATEK INTERNATIONAL | | GLOBAL BUSINESS SUPPLY | 01206122601 | CH6808689050916854735 | | |
| Subpoenas | 05/19/2011 | STANDARD CHARTERED BANK DUBAI TREASURY | 599,985.00 | VIYATEK INTERNATIONAL | | GLOBAL BUSINESS SUPPLY | 01206122601 | CH6808689050916854735 | | |
| | | | 2,309,921.29 | | | | | | 385,436.29 | 1,924,485.00 |

Exhibit C-Jason Pack Dec 2.9.18

| Date | Details | Receipt | Paid | Balance | | | |
|------|---------|---------|------|---------|---|---|---|
| | | | | $ 177,218.83 | | | |
| **TOTALS** | | **3,533,802.65** | **2,878,092.99** | **655,709.67** | **OMR 31,875** | | |
| **Date** | **Details** | **Receipt** | **Paid** | **Balance** | | | |
| 1-Sep-10 | cash received | 10,000.00 | - | 10,000.00 | | | |
| 25-Sep-10 | Visa bill | - | 1,750.00 | 8,250.00 | | | |
| 26-Oct-10 | Visa bill | - | 65.00 | 8,185.00 | | | |
| 30-Nov-10 | Visa bill | - | 2,661.00 | 5,524.00 | | | |
| 1-Dec-10 | To Eliane for Dates | - | 1,690.00 | 3,834.00 | | | |
| 10-Dec-11 | To Eliane for Dates | - | 125.00 | 3,709.00 | | | |
| | Cash $5K received | 18,000.00 | - | 21,709.00 | | | |
| 5-Jan-11 | Visa bill | - | 20,817.00 | 892.00 | | | |
| 15-Jan-11 | cash received | 50,000.00 | - | 50,892.00 | | | |
| | Key chain - Eliane | - | 400.00 | 50,492.00 | | | |
| 3-Feb-11 | Visa bill | - | 1,355.00 | 49,137.00 | | | |
| 1-Mar-11 | Visa bill | - | 2,703.00 | 46,434.00 | | | |
| 27-Mar-11 | Visa bill | - | 7,090.00 | 39,344.00 | | | |
| 20-Apr-11 | Eliane - taxes on air tkts | - | 375.00 | 38,969.00 | | | |
| 26-Apr-11 | Visa bill | - | 2,320.00 | 36,649.00 | | | |
| 28-Apr-11 | Cash from NOV | 4,220.00 | - | 40,869.00 | | | |
| 8-May-11 | Air tickets - Mukhtar | - | 3,825.00 | 37,044.00 | | | |
| 1-Jun-11 | Visa bill | - | 519.20 | 36,524.80 | | | |
| 23-Jun-11 | Air France | - | 2,020.00 | 34,504.80 | | | |
| 23-Jun-11 | Air France | - | 2,950.00 | 31,554.80 | | | |
| 26-Jun-11 | Cash from Majed | 39,100.00 | - | 70,654.80 | | | |
| 26-Jun-11 | air France taxes | - | 440.00 | 70,214.80 | | | |
| 5-Jul-11 | Visa bill | - | 72.00 | 70,142.80 | | | |
| 26-Jul-11 | Transarabian | - | 1,080.00 | 69,062.80 | | | |
| 25-Aug-11 | Visa bill | - | 8,600.00 | 60,462.80 | | | |
| 28-Aug-11 | Visa bill | - | 19,000.00 | 41,462.80 | | | |
| | Dividends ($200K) + 75K AED (DG apt sale) - expen | 283,520.15 | - | 324,982.95 | | | |
| | cash | - | 40,000.00 | 284,982.95 | | | |
| 29-Aug-11 | 1/4th from apartment sale of 240K | 60,000.00 | - | 344,982.95 | | | |
| 29-Aug-11 | 1/4th for Sohail visa cost - advance paid AED 5K | - | 1,250.00 | 343,732.95 | | | |
| 29-Aug-11 | expenses settled to Khani (84821/4) | - | 21,205.00 | 322,527.95 | | | |
| 23-Sep-11 | JLT - 40000/4 | 10,000.00 | - | 332,527.95 | | | |
| 27-Sep-11 | Visa bill | - | 1,972.07 | 330,555.88 | | | |
| 3-Oct-11 | Cash | - | 10,000.00 | 320,555.88 | | | |
| 4-Oct-11 | $15K converted | - | 55,095.00 | 265,460.88 | | | |

| Date | Description | | | | | | |
|---|---|---|---|---|---|---|---|
| 9-Oct-11 | cash | - | 250,000.00 | 15,460.88 | | | |
| 3-Nov-11 | Visa bill | | 318.26 | 15,142.62 | | | |
| 10-Nov-11 | AED10K/4 - deposit from JLT6 | 2,500.00 | - | 17,642.62 | | | |
| 28-Nov-11 | JLT - 40000/4 | 10,000.00 | - | 27,642.62 | | | |
| 28-Dec-11 | Visa bill | - | 738.53 | 26,904.09 | | | |
| 5-Feb-12 | Eliane charged airfares EUR 1384.50 | | 6,995.15 | 19,908.94 | | | |
| 10-Feb-12 | JLT - 40000/4 | 10,000.00 | - | 29,908.94 | | | |
| 19-Mar-12 | from KZ | 20,000.00 | - | 49,908.94 | | | |
| 20-Mar-12 | $ 10K converted | - | 37,000.00 | 12,908.94 | 2 POB renew | 2,520.00 | |
| 15-Apr-12 | Lic renewals | - | 1,380.00 | 11,528.94 | Audit rep | 3,000.00 | |
| 21-Apr-12 | div - 300/4 | 75,000.00 | - | 86,528.94 | | 5,520.00 | 1,380.00 |
| 21-Apr-12 | KZ for USD | - | 20,000.00 | 66,528.94 | | | |
| 21-Apr-12 | MH for USD | - | 20,000.00 | 46,528.94 | | | |
| 21-Apr-12 | SS for USD | - | 20,000.00 | 26,528.94 | | | |
| 29-Apr-12 | Visa bill | - | 12,018.18 | 14,510.76 | | | |
| 7-May-12 | To Eliane for airtickets - $3465 @ 3.68 | - | 12,751.00 | 1,759.76 | | | |
| 7-May-12 | div - 300/4 | 75,000.00 | - | 76,759.76 | | | |
| 27-Jun-12 | USD 5435 thro' MH | - | 20,000.00 | 56,759.76 | | | |
| 1-Jul-12 | Maintenance paid for JLT #6 | - | 4,737.88 | 52,021.89 | | | |
| 3-Aug-12 | div - 300/4 | 75,000.00 | - | 127,021.89 | | | |
| 3-Aug-12 | paid to MH | - | 50,000.00 | 77,021.89 | | | |
| 23-Aug-12 | Visa bill | - | 10,000.24 | 67,021.65 | | | |
| 24-Aug-12 | Yasin's charity contribution (RS driver in KSA) | - | 500.00 | 66,521.65 | | | |
| 28-Aug-12 | Visa bill | - | 5,840.10 | 60,681.55 | | | |
| 22-Sep-12 | JLT - 40000/4 | 10,000.00 | - | 70,681.55 | | | |
| 24-Sep-12 | Cash to MH for FM | - | 10,000.00 | 60,681.55 | | | |
| 24-Sep-12 | for USD conversion | - | 60,000.00 | 681.55 | | | |
| 4-Oct-12 | for USD conversion | - | 32,500.00 | (31,818.46) | | | |
| 5-Oct-12 | for USD conversion | - | 32,500.00 | (64,318.46) | | | |
| 6-Oct-12 | cash w/drawl - $20K | 73,400.00 | - | 9,081.55 | | | |
| 23-Oct-12 | Visa bill | - | 32,512.00 | (23,430.46) | | | |
| 24-Oct-12 | Div - 888500/4 | 222,125.00 | - | 198,694.55 | | | |
| 25-Oct-12 | to Eliane | - | 3,250.00 | 195,444.55 | | | |
| 27-Nov-12 | JLT - 40000/4 | 10,000.00 | - | 205,444.55 | | | |
| 9-Jan-13 | Xmas gift - Kosay | - | 300.00 | 205,144.55 | | | |
| 5-Feb-13 | for USD conversion | - | 36,750.00 | 168,394.55 | | | |
| 5-Feb-13 | for USD conversion | - | 36,750.00 | 131,644.55 | | | |
| 5-Feb-13 | for USD conversion | - | 36,800.00 | 94,844.55 | | | |

Exhibit D-Jason Pack Dec 2.9.18

| 5-Feb-13 | Cash | - | 20,000.00 | 74,844.55 | | | |
| 6-Feb-13 | for USD conversion | - | 36,750.00 | 38,094.55 | | | |
| 25-Feb-13 | Visa bill | - | 5,961.48 | 32,133.07 | | | |
| 27-Mar-13 | Visa bill | - | 574.00 | 31,559.07 | | | |
| 27-Mar-13 | Transarabian | - | 93,250.00 | (61,690.94) | | | |
| 30-Mar-12 | Cash drawn - 30K accounted | 110,100.00 | | 48,409.07 | | | |
| 14-Apr-13 | Transarabian | - | 3,750.00 | 44,659.07 | | | |
| 22-Apr-13 | JLT - 40000/4 | 10,000.00 | - | 54,659.07 | | | |
| 6-May-13 | Transfer - $5K | - | 18,390.00 | 36,269.07 | | | |
| 23-May-13 | Mansour & Renee  - $ 5188 + charges | - | 19,080.54 | 17,188.53 | | | |
| 5-Jul-13 | Transfer - $5.25K | - | 19,306.94 | (2,118.41) | | | |
| 5-Jul-13 | JLT - 40000/4 | 10,000.00 | - | 7,881.59 | | | |
| 7-Jul-13 | Dividend | 30,000.00 | - | 37,881.59 | | | |
| 28-Jul-13 | Visa bill | - | 8,707.71 | 29,173.88 | | | |
| 28-Aug-13 | Visa bill | - | 14,991.67 | 14,182.21 | | | |
| 30-Aug-13 | $12K Div | 44,000.00 | - | 58,182.21 | | | |
| 30-Aug-13 | Div | 32,000.00 | - | 90,182.21 | | | |
| 2-Sep-13 | trf to MH - for $8K | - | 30,000.00 | 60,182.21 | | | |
| 19-Sep-13 | JLT - 40000/4 | 10,000.00 | - | 70,182.21 | | | |
| 14-Nov-13 | USD 7000 @ 3.68 - to MH | - | 25,760.00 | 44,422.21 | | | |
| 13-Nov-13 | Cash - to KZ | - | 10,000.00 | 34,422.21 | | | |
| 23-Nov-13 | Div | 24,000.00 | - | 58,422.21 | | | |
| 27-Nov-13 | Visa bill | - | 5,142.00 | 53,280.21 | | | |
| 5-Jan-14 | Patchi for Kosay | - | 385.00 | 52,895.21 | | | |
| 20-Jan-14 | Div | 65,000.00 | - | 117,895.21 | | | |
| 28-Jan-14 | to Eliane Dahrouj | - | 30,000.00 | 87,895.21 | | | |
| 20-Feb-14 | transferred | - | 20,000.00 | 67,895.21 | | | |
| 23-Mar-14 | Div | 62,500.00 | - | 130,395.21 | | | |
| 23-Mar-14 | convert $10K - FM | - | 36,750.00 | 93,645.21 | | | |
| 24-Mar-14 | convert $10K - FM | - | 36,750.00 | 56,895.21 | | | |
| 30-Mar-14 | Cash - FM | - | 10,000.00 | 46,895.21 | | | |
| 3-Apr-14 | Cash to ED for courier | - | 500.00 | 46,395.21 | | | |
| 27-Apr-14 | Visa bill | - | 679.00 | 45,716.21 | | | |
| 27-Apr-14 | transferred  - IAH - $4K | - | 15,148.47 | 30,567.74 | | | |
| 27-Apr-14 | JLT - 40000/4 | 10,000.00 | - | 40,567.74 | | | |
| 29-Apr-14 | Div recd | - | - | 40,567.74 | OMR 13,125 | | |
| 1-May-14 | convert OMR 13,125 | 124,687.50 | - | 165,255.24 | | | |
| 1-May-14 | convert $10K - MH | - | 36,750.00 | 128,505.24 | | | |

| Date | Description | | | | |
|---|---|---|---|---|---|
| 6-May-14 | IWC - to KZ | - | 36,500.00 | 92,005.24 | |
| 19-May-14 | KZ for USD | - | 22,000.00 | 70,005.24 | |
| 1-Jun-14 | MH for USD 3K | - | 11,025.00 | 58,980.24 | |
| 4-Jun-14 | Transarabian | - | 94,460.00 | (35,479.77) | |
| 20-Jun-14 | Div | 70,000.00 | - | 34,520.24 | |
| 9-Aug-14 | Visa bill | - | 15,000.00 | 19,520.24 | |
| 12-Aug-14 | Div recd | 71,400.00 | - | 90,920.24 | OMR 7,500 |
| 25-Aug-14 | Visa bill | - | 16,875.00 | 74,045.24 | |
| 15-Sep-14 | Shop - 130000/4 | 32,500.00 | - | 106,545.24 | |
| 24-Sep-14 | USD 12K convert | - | 44,100.00 | 62,445.24 | |
| 24-Sep-14 | Cash | - | 30,000.00 | 32,445.24 | |
| 29-Oct-14 | Div recd | 65,000.00 | - | 97,445.24 | |
| 6-Nov-14 | USD 15K convert | - | 55,125.00 | 42,320.24 | |
| 11-Nov-14 | Visa bill | - | 7,576.09 | 34,744.15 | |
| 9-Dec-14 | Visa bill | - | 1,180.00 | 33,564.15 | |
| 16-Dec-14 | USD 20K convert | - | 73,500.00 | (39,935.85) | |
| 11-Jan-15 | Visa bill | - | 12,902.00 | (52,837.85) | |
| 16-Jan-15 | Div recd | 106,875.00 | - | 54,037.15 | OMR 11,250 |
| 16-Jan-15 | USD 8K convert | - | 29,400.00 | 24,637.15 | |
| 2-Feb-15 | Visa bill | - | 616.11 | 24,021.04 | |
| 19-Feb-15 | From MH | 73,000.00 | - | 97,021.04 | |
| 20-Feb-15 | USD 20K convert | - | 73,500.00 | 23,521.04 | |
| 20-Feb-15 | Cash from MH | 7,000.00 | 7,000.00 | 23,521.04 | directly handed over |
| 12-Mar-15 | Div 140/4 | 35,000.00 | - | 58,521.04 | |
| 15-Mar-15 | Shop - 130000/4 | 32,500.00 | - | 91,021.04 | |
| 16-Mar-15 | Rtd to MH | - | 7,000.00 | 84,021.04 | |
| 16-Mar-15 | Rtd to MH | - | 73,000.00 | 11,021.04 | |
| 19-Mar-15 | Paid to KZ for T/L renewal - 25/4 | - | 6,250.00 | 4,771.04 | 25 / 4 |
| 5-Apr-15 | Div 126/4 | 31,500.00 | - | 36,271.04 | |
| 6-Apr-15 | Visa bill | - | 20,048.00 | 16,223.04 | |
| 4-May-15 | Div 60/4 | 15,000.00 | - | 31,223.04 | |
| 5-May-15 | Div 90/4 | 22,500.00 | - | 53,723.04 | |
| 6-May-15 | Div 80/4 | 20,000.00 | - | 73,723.04 | |
| 19-May-15 | USD 20K convert | - | 73,600.00 | 123.04 | |
| 24-May-15 | Turkish Airlines - Transarabian | - | 30,940.00 | (30,816.97) | |
| 24-May-15 | Turkish Airlines - Transarabian | - | 49,830.00 | (80,646.97) | |
| 25-May-15 | Div 480/4 | 120,000.00 | - | 39,353.04 | |
| 26-May-15 | Transarabian | - | 1,830.00 | 37,523.04 | |

| Date | Description | Credit | Debit | Balance | Note | |
|---|---|---|---|---|---|---|
| 27-May-15 | Visa bill | - | 16,000.00 | 21,523.04 | | |
| 9-Jun-15 | Div 720/4 | 180,000.00 | - | 201,523.04 | | |
| 9-Jun-15 | USD 40815 | - | 150,000.00 | 51,523.04 | to MH | |
| 9-Jun-15 | For watch - sent thro' RR | - | 5,400.00 | 46,123.04 | to MH | |
| 29-Jun-15 | Visa bill | - | 694.00 | 45,429.04 | | |
| 30-Jun-15 | Transarabian - change fees | - | 4,770.00 | 40,659.04 | | |
| 23-Jul-15 | Div 160500/4 | 40,125.00 | - | 80,784.04 | | |
| 10-Aug-15 | Visa bill | - | 4,626.24 | 76,157.80 | | |
| 18-Aug-15 | Div 360/4 | 90,000.00 | - | 166,157.80 | | |
| 27-Aug-15 | Visa bill | - | 14,751.00 | 151,406.80 | | |
| 16-Sep-15 | Shop - 130000/4 | 32,500.00 | - | 183,906.80 | | |
| 28-Sep-15 | $ 20K convert | - | 73,480.00 | 110,426.80 | | |
| 14-Oct-15 | $ 20K convert | - | 73,562.00 | 36,864.80 | | |
| 4-Nov-15 | Etisalat bill paid | - | 49.00 | 36,815.80 | | |
| 12-Nov-15 | Visa bill | - | 32,311.38 | 4,504.42 | | |
| 15-Nov-15 | Div | 500,000.00 | - | 504,504.42 | | |
| 30-Nov-15 | Visa bill | - | 179.00 | 504,325.42 | | |
| 12-Dec-15 | Convert $ 27222 | - | 100,000.00 | 404,325.42 | | |
| 15-Dec-15 | Etisalat bill paid | - | 157.00 | 404,168.42 | | |
| 31-Dec-15 | Visa bill | - | 45,310.50 | 358,857.92 | | |
| 3-Jan-16 | Etisalat bill paid | - | 366.10 | 358,491.82 | | |
| 3-Jan-16 | Div received | 145,000.00 | - | 503,491.82 | | |
| 13-Feb-16 | Etisalat bill paid | - | 49.00 | 503,442.82 | | |
| 20-Feb-16 | Div received | 75,000.00 | - | 578,442.82 | | |
| 22-Feb-16 | Convert $20380 | - | 75,000.00 | 503,442.82 | Kempinski | |
| 25-Feb-16 | Div received | 50,000.00 | - | 553,442.82 | | |
| 25-Feb-16 | Div received | 37,500.00 | - | 590,942.82 | | |
| 5-Mar-16 | Cash | - | 25,000.00 | 565,942.82 | Kempinski | |
| 15-Mar-16 | Dividend - ECOD | 50,000.00 | - | 615,942.82 | | |
| 17-Mar-16 | Shop - 130000/4 | 32,500.00 | - | 648,442.82 | | |
| 16-Mar-16 | dividend - Marvelous | 8,750.00 | - | 657,192.82 | | |
| 30-Mar-16 | Visa bill | - | 1,483.15 | 655,709.67 | | |

# Element Register

| Last Name | First Name | Middle Name | Effective date | Monthly Salary |
|-----------|-----------|-------------|----------------|----------------|
| Zantout | Khaled | Ahmed Tarek | 25-Nov-09 | 22500 |
| Zantout | Khaled | Ahmed Tarek | 14-Dec-09 | |
| Zantout | Khaled | Ahmed Tarek | 22-Dec-09 | 22500 |
| Zantout | Khaled | Ahmed Tarek | 26-Jan-10 | 22500 |
| Zantout | Khaled | Ahmed Tarek | 26-Jan-10 | |
| Zantout | Khaled | Ahmed Tarek | 23-Feb-10 | 22500 |
| Zantout | Khaled | Ahmed Tarek | 25-Mar-10 | 22500 |
| Zantout | Khaled | Ahmed Tarek | 25-Mar-10 | |
| Zantout | Khaled | Ahmed Tarek | 25-Apr-10 | |
| Zantout | Khaled | Ahmed Tarek | 25-Apr-10 | 22500 |
| Zantout | Khaled | Ahmed Tarek | 26-May-10 | 24075 |
| Zantout | Khaled | Ahmed Tarek | 25-Jun-10 | 27408.33 |
| Zantout | Khaled | Ahmed Tarek | 26-Jul-10 | 27408.33 |
| Zantout | Khaled | Ahmed Tarek | 26-Aug-10 | 30121 |
| Zantout | Khaled | Ahmed Tarek | 26-Aug-10 | |
| Zantout | Khaled | Ahmed Tarek | 25-Sep-10 | |
| Zantout | Khaled | Ahmed Tarek | 25-Sep-10 | 30121 |
| Zantout | Khaled | Ahmed Tarek | 26-Oct-10 | 30121 |
| Zantout | Khaled | Ahmed Tarek | 26-Oct-10 | |
| Zantout | Khaled | Ahmed Tarek | 25-Nov-10 | 30121 |
| Zantout | Khaled | Ahmed Tarek | 22-Dec-10 | 30121 |
| Zantout | Khaled | Ahmed Tarek | 25-Jan-11 | 30121 |
| Zantout | Khaled | Ahmed Tarek | 25-Jan-11 | |
| Zantout | Khaled | Ahmed Tarek | 24-Feb-11 | 30121 |
| Zantout | Khaled | Ahmed Tarek | 26-Mar-11 | 30121 |
| Zantout | Khaled | Ahmed Tarek | 25-Apr-11 | 30121 |
| Zantout | Khaled | Ahmed Tarek | 25-May-11 | 30121 |
| Zantout | Khaled | Ahmed Tarek | 25-Jun-11 | 30121 |
| Zantout | Khaled | Ahmed Tarek | 25-Jul-11 | 30121 |
| Zantout | Khaled | Ahmed Tarek | 25-Jul-11 | |
| Zantout | Khaled | Ahmed Tarek | 25-Aug-11 | 30121 |
| Zantout | Khaled | Ahmed Tarek | 25-Sep-11 | 30121 |
| Zantout | Khaled | Ahmed Tarek | 25-Oct-11 | 30121 |
| Zantout | Khaled | Ahmed Tarek | 26-Nov-11 | 30121 |
| Zantout | Khaled | Ahmed Tarek | 21-Dec-11 | 30121 |
| Zantout | Khaled | Ahmed Tarek | 21-Jan-12 | 30121 |
| Zantout | Khaled | Ahmed Tarek | 21-Jan-12 | |
| Zantout | Khaled | Ahmed Tarek | 21-Feb-12 | 30121 |
| Zantout | Khaled | Ahmed Tarek | 21-Mar-12 | 30121 |
| Zantout | Khaled | Ahmed Tarek | 21-Apr-12 | 30121 |

| Last Name | First Name | Middle Name | Effective date | Monthly Salary |
|---|---|---|---|---|
| Zantout | Khaled | Ahmed Tarek | 21-May-12 | 31928.26 |
| Zantout | Khaled | Ahmed Tarek | 21-Jun-12 | 39000 |
| Zantout | Khaled | Ahmed Tarek | 21-Jul-12 | 39000 |
| Zantout | Khaled | Ahmed Tarek | 21-Aug-12 | 39000 |
| Zantout | Khaled | Ahmed Tarek | 22-Sep-12 | 39000 |
| Zantout | Khaled | Ahmed Tarek | 30-Sep-12 | |
| Zantout | Khaled | Ahmed Tarek | 21-Oct-12 | 39000 |
| Zantout | Khaled | Ahmed Tarek | 21-Nov-12 | 39000 |
| Zantout | Khaled | Ahmed Tarek | 20-Dec-12 | 39000 |
| Zantout | Khaled | Ahmed Tarek | 21-Jan-13 | 39000 |
| Zantout | Khaled | Ahmed Tarek | 21-Jan-13 | |
| Zantout | Khaled | Ahmed Tarek | 21-Feb-13 | 39000 |
| Zantout | Khaled | Ahmed Tarek | 21-Mar-13 | 39000 |
| Zantout | Khaled | Ahmed Tarek | 21-Apr-13 | 39000 |
| Zantout | Khaled | Ahmed Tarek | 21-May-13 | 39000 |
| Zantout | Khaled | Ahmed Tarek | 22-Jun-13 | 42900 |
| Zantout | Khaled | Ahmed Tarek | 21-Jul-13 | 42900 |
| Zantout | Khaled | Ahmed Tarek | 21-Aug-13 | 42900 |
| Zantout | Khaled | Ahmed Tarek | 22-Sep-13 | 42900 |
| Zantout | Khaled | Ahmed Tarek | 22-Oct-13 | 42900 |
| Zantout | Khaled | Ahmed Tarek | 21-Nov-13 | 42900 |
| Zantout | Khaled | Ahmed Tarek | 21-Dec-13 | 42900 |
| Zantout | Khaled | Ahmed Tarek | 22-Jan-14 | 47000 |
| Zantout | Khaled | Ahmed Tarek | 22-Jan-14 | |
| Zantout | Khaled | Ahmed Tarek | 22-Feb-14 | 47000 |
| Zantout | Khaled | Ahmed Tarek | 22-Mar-14 | 47000 |
| Zantout | Khaled | Ahmed Tarek | 22-Apr-14 | 47000 |
| Zantout | Khaled | Ahmed Tarek | 22-May-14 | 47000 |
| Zantout | Khaled | Ahmed Tarek | 21-Jun-14 | 47000 |
| Zantout | Khaled | Ahmed Tarek | 21-Jun-14 | |
| Zantout | Khaled | Ahmed Tarek | 22-Jul-14 | 47000 |
| Zantout | Khaled | Ahmed Tarek | 21-Aug-14 | 47000 |
| Zantout | Khaled | Ahmed Tarek | 21-Sep-14 | 47000 |
| Zantout | Khaled | Ahmed Tarek | 22-Oct-14 | 47000 |
| Zantout | Khaled | Ahmed Tarek | 22-Nov-14 | 47000 |
| Zantout | Khaled | Ahmed Tarek | 21-Dec-14 | 47000 |
| Zantout | Khaled | Ahmed Tarek | 21-Dec-14 | |
| Zantout | Khaled | Ahmed Tarek | 24-Jan-15 | 47000 |
| Zantout | Khaled | Ahmed Tarek | 24-Jan-15 | |
| Zantout | Khaled | Ahmed Tarek | 23-Feb-15 | 47000 |
| Zantout | Khaled | Ahmed Tarek | 24-Mar-15 | 47000 |
| Zantout | Khaled | Ahmed Tarek | 25-Apr-15 | 47000 |
| Zantout | Khaled | Ahmed Tarek | 25-May-15 | 47000 |

| Last Name | First Name | Middle Name | Effective date | Monthly Salary |
|-----------|------------|-------------|----------------|----------------|
| Zantout | Khaled | Ahmed Tarek | 24-Jun-15 | 47000 |
| Zantout | Khaled | Ahmed Tarek | 15-Jul-15 | 47000 |
| Zantout | Khaled | Ahmed Tarek | 22-Aug-15 | 47000 |
| Zantout | Khaled | Ahmed Tarek | 19-Sep-15 | 47000 |
| Zantout | Khaled | Ahmed Tarek | 24-Oct-15 | 47000 |
| Zantout | Khaled | Ahmed Tarek | 24-Nov-15 | 47000 |
| Zantout | Khaled | Ahmed Tarek | 20-Dec-15 | 47000 |
| Zantout | Khaled | Ahmed Tarek | 25-Jan-16 | 47000 |
| Zantout | Khaled | Ahmed Tarek | 25-Jan-16 | |
| Zantout | Khaled | Ahmed Tarek | 24-Feb-16 | 47000 |
| Zantout | Khaled | Ahmed Tarek | 24-Mar-16 | 47000 |
| Zantout | Khaled | Ahmed Tarek | 25-Apr-16 | 47000 |
| Zantout | Khaled | Ahmed Tarek | 25-May-16 | 18542.47 |
| Zantout | Khaled | Ahmed Tarek | 26-May-16 | |

2981203.39  $ 812,317.00

# Element Register

| Last Name | First Name | Effective date | Monthly Salary |
|-----------|------------|----------------|----------------|
| Hamdan | Majed | 25-Nov-09 | 36000 |
| Hamdan | Majed | 14-Dec-09 | |
| Hamdan | Majed | 22-Dec-09 | 36000 |
| Hamdan | Majed | 26-Jan-10 | 36000 |
| Hamdan | Majed | 26-Jan-10 | |
| Hamdan | Majed | 23-Feb-10 | 36000 |
| Hamdan | Majed | 25-Mar-10 | 36000 |
| Hamdan | Majed | 25-Mar-10 | |
| Hamdan | Majed | 25-Apr-10 | |
| Hamdan | Majed | 25-Apr-10 | 36000 |
| Hamdan | Majed | 26-May-10 | 38880 |
| Hamdan | Majed | 25-Jun-10 | 38880 |
| Hamdan | Majed | 5-Jul-10 | |
| Hamdan | Majed | 26-Jul-10 | 42880 |
| Hamdan | Majed | 26-Aug-10 | 42880 |
| Hamdan | Majed | 26-Aug-10 | |
| Hamdan | Majed | 25-Sep-10 | |
| Hamdan | Majed | 25-Sep-10 | 42880 |
| Hamdan | Majed | 26-Oct-10 | 42880 |
| Hamdan | Majed | 26-Oct-10 | |
| Hamdan | Majed | 25-Nov-10 | 42880 |
| Hamdan | Majed | 22-Dec-10 | 42880 |
| Hamdan | Majed | 25-Jan-11 | 42880 |
| Hamdan | Majed | 25-Jan-11 | |
| Hamdan | Majed | 24-Feb-11 | 42880 |
| Hamdan | Majed | 26-Mar-11 | 42880 |
| Hamdan | Majed | 25-Apr-11 | 42880 |
| Hamdan | Majed | 25-May-11 | 42880 |
| Hamdan | Majed | 25-Jun-11 | 42880 |
| Hamdan | Majed | 25-Jul-11 | 42880 |
| Hamdan | Majed | 25-Jul-11 | |
| Hamdan | Majed | 25-Aug-11 | 42880 |
| Hamdan | Majed | 25-Sep-11 | 42880 |
| Hamdan | Majed | 12-Oct-11 | |
| Hamdan | Majed | 25-Oct-11 | 42880 |
| Hamdan | Majed | 26-Nov-11 | 42880 |
| Hamdan | Majed | 21-Dec-11 | 42880 |
| Hamdan | Majed | 21-Jan-12 | 42880 |
| Hamdan | Majed | 21-Jan-12 | |
| Hamdan | Majed | 21-Feb-12 | 42880 |

| Last Name | First Name | Effective date | Monthly Salary |
|-----------|-----------|----------------|----------------|
| Hamdan | Majed | 21-Mar-12 | 42880 |
| Hamdan | Majed | 21-Apr-12 | 42880 |
| Hamdan | Majed | 21-May-12 | 45024 |
| Hamdan | Majed | 21-Jun-12 | 45024 |
| Hamdan | Majed | 21-Jul-12 | 45024 |
| Hamdan | Majed | 21-Aug-12 | 45024 |
| Hamdan | Majed | 22-Sep-12 | 45024 |
| Hamdan | Majed | 21-Oct-12 | 51344 |
| Hamdan | Majed | 21-Nov-12 | 51344 |
| Hamdan | Majed | 20-Dec-12 | 51344 |
| Hamdan | Majed | 21-Jan-13 | 51344 |
| Hamdan | Majed | 21-Jan-13 | |
| Hamdan | Majed | 21-Feb-13 | 51344 |
| Hamdan | Majed | 21-Mar-13 | 51344 |
| Hamdan | Majed | 21-Apr-13 | 51344 |
| Hamdan | Majed | 21-May-13 | 51344 |
| Hamdan | Majed | 22-Jun-13 | 54424.64 |
| Hamdan | Majed | 21-Jul-13 | 54424.64 |
| Hamdan | Majed | 21-Aug-13 | 54424.64 |
| Hamdan | Majed | 22-Sep-13 | 54424.64 |
| Hamdan | Majed | 22-Oct-13 | 54424.64 |
| Hamdan | Majed | 21-Nov-13 | 54424.64 |
| Hamdan | Majed | 21-Dec-13 | 54424.64 |
| Hamdan | Majed | 22-Jan-14 | 63000 |
| Hamdan | Majed | 22-Jan-14 | |
| Hamdan | Majed | 22-Feb-14 | 63000 |
| Hamdan | Majed | 22-Mar-14 | 63000 |
| Hamdan | Majed | 22-Apr-14 | 63000 |
| Hamdan | Majed | 22-May-14 | 63000 |
| Hamdan | Majed | 21-Jun-14 | 63000 |
| Hamdan | Majed | 21-Jun-14 | |
| Hamdan | Majed | 22-Jul-14 | 63000 |
| Hamdan | Majed | 21-Aug-14 | 63000 |
| Hamdan | Majed | 21-Sep-14 | 63000 |
| Hamdan | Majed | 22-Oct-14 | 63000 |
| Hamdan | Majed | 22-Nov-14 | 63000 |
| Hamdan | Majed | 21-Dec-14 | 63000 |
| Hamdan | Majed | 24-Jan-15 | 63000 |
| Hamdan | Majed | 24-Jan-15 | |
| Hamdan | Majed | 23-Feb-15 | 63000 |
| Hamdan | Majed | 24-Mar-15 | 63000 |
| Hamdan | Majed | 25-Apr-15 | 63000 |
| Hamdan | Majed | 25-May-15 | 63000 |

| Last Name | First Name | Effective date | Monthly Salary |
|-----------|------------|----------------|----------------|
| Hamdan | Majed | 24-Jun-15 | 63000 |
| Hamdan | Majed | 15-Jul-15 | 63000 |
| Hamdan | Majed | 22-Aug-15 | 63000 |
| Hamdan | Majed | 19-Sep-15 | 63000 |
| Hamdan | Majed | 24-Oct-15 | 63000 |
| Hamdan | Majed | 24-Nov-15 | 63000 |
| Hamdan | Majed | 20-Dec-15 | 63000 |
| Hamdan | Majed | 25-Jan-16 | 63000 |
| Hamdan | Majed | 25-Jan-16 | |
| Hamdan | Majed | 24-Feb-16 | 63000 |
| Hamdan | Majed | 24-Mar-16 | 63000 |
| Hamdan | Majed | 25-Apr-16 | 63000 |
| Hamdan | Majed | 25-May-16 | 24854.79 |
| Hamdan | Majed | 26-May-16 | |

4042819.27  $ 1,101,585.63

# Element Register

| Last Name | First Name | Middle Name | Effective date | Monthly Salary |
|---|---|---|---|---|
| Sadagopan | Sadeesh | Govindasw | 25-Nov-09 | 22100 |
| Sadagopan | Sadeesh | Govindasw | 14-Dec-09 | |
| Sadagopan | Sadeesh | Govindasw | 22-Dec-09 | 22100 |
| Sadagopan | Sadeesh | Govindasw | 26-Jan-10 | 22100 |
| Sadagopan | Sadeesh | Govindasw | 26-Jan-10 | |
| Sadagopan | Sadeesh | Govindasw | 23-Feb-10 | 22100 |
| Sadagopan | Sadeesh | Govindasw | 25-Mar-10 | 22100 |
| Sadagopan | Sadeesh | Govindasw | 25-Mar-10 | |
| Sadagopan | Sadeesh | Govindasw | 25-Apr-10 | |
| Sadagopan | Sadeesh | Govindasw | 25-Apr-10 | 22100 |
| Sadagopan | Sadeesh | Govindasw | 26-May-10 | 22100 |
| Sadagopan | Sadeesh | Govindasw | 25-Jun-10 | 22100 |
| Sadagopan | Sadeesh | Govindasw | 26-Jul-10 | 22100 |
| Sadagopan | Sadeesh | Govindasw | 26-Aug-10 | 22100 |
| Sadagopan | Sadeesh | Govindasw | 26-Aug-10 | |
| Sadagopan | Sadeesh | Govindasw | 25-Sep-10 | |
| Sadagopan | Sadeesh | Govindasw | 25-Sep-10 | 22100 |
| Sadagopan | Sadeesh | Govindasw | 21-Oct-10 | |
| Sadagopan | Sadeesh | Govindasw | 26-Oct-10 | 22100 |
| Sadagopan | Sadeesh | Govindasw | 26-Oct-10 | |
| Sadagopan | Sadeesh | Govindasw | 25-Nov-10 | 22100 |
| Sadagopan | Sadeesh | Govindasw | 22-Dec-10 | 27000 |
| Sadagopan | Sadeesh | Govindasw | 25-Jan-11 | 27000 |
| Sadagopan | Sadeesh | Govindasw | 25-Jan-11 | |
| Sadagopan | Sadeesh | Govindasw | 24-Feb-11 | 27000 |
| Sadagopan | Sadeesh | Govindasw | 26-Mar-11 | 27000 |
| Sadagopan | Sadeesh | Govindasw | 25-Apr-11 | 27000 |
| Sadagopan | Sadeesh | Govindasw | 25-May-11 | 27000 |
| Sadagopan | Sadeesh | Govindasw | 25-Jun-11 | 27000 |
| Sadagopan | Sadeesh | Govindasw | 25-Jul-11 | 27000 |
| Sadagopan | Sadeesh | Govindasw | 25-Jul-11 | |
| Sadagopan | Sadeesh | Govindasw | 25-Aug-11 | 27000 |
| Sadagopan | Sadeesh | Govindasw | 25-Sep-11 | 27000 |
| Sadagopan | Sadeesh | Govindasw | 25-Oct-11 | 31218.75 |
| Sadagopan | Sadeesh | Govindasw | 26-Nov-11 | 31218.75 |
| Sadagopan | Sadeesh | Govindasw | 21-Dec-11 | 31218.75 |
| Sadagopan | Sadeesh | Govindasw | 21-Jan-12 | 31218.75 |
| Sadagopan | Sadeesh | Govindasw | 21-Jan-12 | |
| Sadagopan | Sadeesh | Govindasw | 21-Feb-12 | 31218.75 |

| Last Name | First Name | Middle Name | Effective date | Monthly Salary |
|-----------|------------|-------------|----------------|----------------|
| Sadagopan | Sadeesh | Govindasw | 21-Mar-12 | 31218.75 |
| Sadagopan | Sadeesh | Govindasw | 21-Apr-12 | 31218.75 |
| Sadagopan | Sadeesh | Govindasw | 21-May-12 | 31218.75 |
| Sadagopan | Sadeesh | Govindasw | 21-Jun-12 | 31218.75 |
| Sadagopan | Sadeesh | Govindasw | 21-Jul-12 | 31218.75 |
| Sadagopan | Sadeesh | Govindasw | 21-Aug-12 | 31218.75 |
| Sadagopan | Sadeesh | Govindasw | 22-Sep-12 | 31218.75 |
| Sadagopan | Sadeesh | Govindasw | 21-Oct-12 | 31218.75 |
| Sadagopan | Sadeesh | Govindasw | 21-Nov-12 | 31218.75 |
| Sadagopan | Sadeesh | Govindasw | 20-Dec-12 | 31218.75 |
| Sadagopan | Sadeesh | Govindasw | 21-Jan-13 |  |
| Sadagopan | Sadeesh | Govindasw | 21-Jan-13 | 31218.75 |
| Sadagopan | Sadeesh | Govindasw | 21-Feb-13 | 31218.75 |
| Sadagopan | Sadeesh | Govindasw | 21-Mar-13 | 31218.75 |
| Sadagopan | Sadeesh | Govindasw | 21-Apr-13 | 35901.56 |
| Sadagopan | Sadeesh | Govindasw | 21-May-13 | 35901.56 |
| Sadagopan | Sadeesh | Govindasw | 22-Jun-13 | 35901.56 |
| Sadagopan | Sadeesh | Govindasw | 21-Jul-13 | 35901.56 |
| Sadagopan | Sadeesh | Govindasw | 21-Aug-13 | 35901.56 |
| Sadagopan | Sadeesh | Govindasw | 22-Sep-13 | 35901.56 |
| Sadagopan | Sadeesh | Govindasw | 1-Oct-13 |  |
| Sadagopan | Sadeesh | Govindasw | 22-Oct-13 | 35901.56 |
| Sadagopan | Sadeesh | Govindasw | 21-Nov-13 | 35901.56 |
| Sadagopan | Sadeesh | Govindasw | 21-Dec-13 | 35901.56 |
| Sadagopan | Sadeesh | Govindasw | 22-Jan-14 | 35901.56 |
| Sadagopan | Sadeesh | Govindasw | 22-Jan-14 |  |
| Sadagopan | Sadeesh | Govindasw | 22-Feb-14 | 35901.56 |
| Sadagopan | Sadeesh | Govindasw | 22-Mar-14 | 35901.56 |
| Sadagopan | Sadeesh | Govindasw | 22-Apr-14 | 35901.56 |
| Sadagopan | Sadeesh | Govindasw | 22-May-14 | 35901.56 |
| Sadagopan | Sadeesh | Govindasw | 21-Jun-14 | 35901.56 |
| Sadagopan | Sadeesh | Govindasw | 21-Jun-14 |  |
| Sadagopan | Sadeesh | Govindasw | 22-Jul-14 | 35901.56 |
| Sadagopan | Sadeesh | Govindasw | 21-Aug-14 | 35901.56 |
| Sadagopan | Sadeesh | Govindasw | 25-Aug-14 |  |
| Sadagopan | Sadeesh | Govindasw | 21-Sep-14 | 35527.79 |
| Sadagopan | Sadeesh | Govindasw | 22-Oct-14 | 37696.64 |
| Sadagopan | Sadeesh | Govindasw | 22-Nov-14 | 37696.64 |
| Sadagopan | Sadeesh | Govindasw | 21-Dec-14 | 37696.64 |
| Sadagopan | Sadeesh | Govindasw | 24-Jan-15 | 37696.64 |
| Sadagopan | Sadeesh | Govindasw | 24-Jan-15 |  |
| Sadagopan | Sadeesh | Govindasw | 23-Feb-15 | 37696.64 |
| Sadagopan | Sadeesh | Govindasw | 24-Mar-15 | 37696.64 |

**Exhibit E-1-Jason Pack Dec 2.9.18**

| Last Name | First Name | Middle Name | Effective date | Monthly Salary |
|---|---|---|---|---|
| Sadagopan | Sadeesh | Govindasw | 25-Apr-15 | 37696.64 |
| Sadagopan | Sadeesh | Govindasw | 25-May-15 | 37696.64 |
| Sadagopan | Sadeesh | Govindasw | 24-Jun-15 | 37696.64 |
| Sadagopan | Sadeesh | Govindasw | 15-Jul-15 | 37696.64 |
| Sadagopan | Sadeesh | Govindasw | 22-Aug-15 | 37696.64 |
| Sadagopan | Sadeesh | Govindasw | 19-Sep-15 | 37696.64 |
| Sadagopan | Sadeesh | Govindasw | 24-Oct-15 | 37696.64 |
| Sadagopan | Sadeesh | Govindasw | 24-Nov-15 | 37696.64 |
| Sadagopan | Sadeesh | Govindasw | 20-Dec-15 | 37696.64 |
| Sadagopan | Sadeesh | Govindasw | 25-Jan-16 | 37696.64 |
| Sadagopan | Sadeesh | Govindasw | 25-Jan-16 | |
| Sadagopan | Sadeesh | Govindasw | 4-Feb-16 | |
| Sadagopan | Sadeesh | Govindasw | 24-Feb-16 | 37696.64 |
| Sadagopan | Sadeesh | Govindasw | 24-Mar-16 | 37696.64 |
| Sadagopan | Sadeesh | Govindasw | 25-Apr-16 | 7436.05 |
| Sadagopan | Sadeesh | Govindasw | 25-May-16 | 0 |
| Sadagopan | Sadeesh | Govindasw | 25-May-16 | |

2451067.38  $    667,865.77

# Element Register

| Last Name | First Name | Middle Name | Effective date | Bonus NOV Plan |
|---|---|---|---|---|
| Zantout | Khaled | Ahmed Tarek | 25-Nov-09 | |
| Zantout | Khaled | Ahmed Tarek | 14-Dec-09 | |
| Zantout | Khaled | Ahmed Tarek | 22-Dec-09 | |
| Zantout | Khaled | Ahmed Tarek | 26-Jan-10 | |
| Zantout | Khaled | Ahmed Tarek | 26-Jan-10 | 162000 |
| Zantout | Khaled | Ahmed Tarek | 23-Feb-10 | |
| Zantout | Khaled | Ahmed Tarek | 25-Mar-10 | |
| Zantout | Khaled | Ahmed Tarek | 25-Mar-10 | |
| Zantout | Khaled | Ahmed Tarek | 25-Apr-10 | |
| Zantout | Khaled | Ahmed Tarek | 25-Apr-10 | |
| Zantout | Khaled | Ahmed Tarek | 26-May-10 | |
| Zantout | Khaled | Ahmed Tarek | 25-Jun-10 | |
| Zantout | Khaled | Ahmed Tarek | 26-Jul-10 | |
| Zantout | Khaled | Ahmed Tarek | 26-Aug-10 | |
| Zantout | Khaled | Ahmed Tarek | 26-Aug-10 | |
| Zantout | Khaled | Ahmed Tarek | 25-Sep-10 | |
| Zantout | Khaled | Ahmed Tarek | 25-Sep-10 | |
| Zantout | Khaled | Ahmed Tarek | 26-Oct-10 | |
| Zantout | Khaled | Ahmed Tarek | 26-Oct-10 | |
| Zantout | Khaled | Ahmed Tarek | 25-Nov-10 | |
| Zantout | Khaled | Ahmed Tarek | 22-Dec-10 | |
| Zantout | Khaled | Ahmed Tarek | 25-Jan-11 | |
| Zantout | Khaled | Ahmed Tarek | 25-Jan-11 | 216871.2 |
| Zantout | Khaled | Ahmed Tarek | 24-Feb-11 | |
| Zantout | Khaled | Ahmed Tarek | 26-Mar-11 | |
| Zantout | Khaled | Ahmed Tarek | 25-Apr-11 | |
| Zantout | Khaled | Ahmed Tarek | 25-May-11 | |
| Zantout | Khaled | Ahmed Tarek | 25-Jun-11 | |
| Zantout | Khaled | Ahmed Tarek | 25-Jul-11 | |
| Zantout | Khaled | Ahmed Tarek | 25-Jul-11 | |
| Zantout | Khaled | Ahmed Tarek | 25-Aug-11 | |
| Zantout | Khaled | Ahmed Tarek | 25-Sep-11 | |
| Zantout | Khaled | Ahmed Tarek | 25-Oct-11 | |
| Zantout | Khaled | Ahmed Tarek | 26-Nov-11 | |
| Zantout | Khaled | Ahmed Tarek | 21-Dec-11 | |
| Zantout | Khaled | Ahmed Tarek | 21-Jan-12 | |
| Zantout | Khaled | Ahmed Tarek | 21-Jan-12 | 216871.2 |
| Zantout | Khaled | Ahmed Tarek | 21-Feb-12 | |
| Zantout | Khaled | Ahmed Tarek | 21-Mar-12 | |
| Zantout | Khaled | Ahmed Tarek | 21-Apr-12 | |

| Last Name | First Name | Middle Name | Effective date | Bonus NOV Plan |
|---|---|---|---|---|
| Zantout | Khaled | Ahmed Tarek | 21-May-12 | |
| Zantout | Khaled | Ahmed Tarek | 21-Jun-12 | |
| Zantout | Khaled | Ahmed Tarek | 21-Jul-12 | |
| Zantout | Khaled | Ahmed Tarek | 21-Aug-12 | |
| Zantout | Khaled | Ahmed Tarek | 22-Sep-12 | |
| Zantout | Khaled | Ahmed Tarek | 30-Sep-12 | |
| Zantout | Khaled | Ahmed Tarek | 21-Oct-12 | |
| Zantout | Khaled | Ahmed Tarek | 21-Nov-12 | |
| Zantout | Khaled | Ahmed Tarek | 20-Dec-12 | |
| Zantout | Khaled | Ahmed Tarek | 21-Jan-13 | |
| Zantout | Khaled | Ahmed Tarek | 21-Jan-13 | 154628.45 |
| Zantout | Khaled | Ahmed Tarek | 21-Feb-13 | |
| Zantout | Khaled | Ahmed Tarek | 21-Mar-13 | |
| Zantout | Khaled | Ahmed Tarek | 21-Apr-13 | |
| Zantout | Khaled | Ahmed Tarek | 21-May-13 | |
| Zantout | Khaled | Ahmed Tarek | 22-Jun-13 | |
| Zantout | Khaled | Ahmed Tarek | 21-Jul-13 | |
| Zantout | Khaled | Ahmed Tarek | 21-Aug-13 | |
| Zantout | Khaled | Ahmed Tarek | 22-Sep-13 | |
| Zantout | Khaled | Ahmed Tarek | 22-Oct-13 | |
| Zantout | Khaled | Ahmed Tarek | 21-Nov-13 | |
| Zantout | Khaled | Ahmed Tarek | 21-Dec-13 | |
| Zantout | Khaled | Ahmed Tarek | 22-Jan-14 | |
| Zantout | Khaled | Ahmed Tarek | 22-Jan-14 | 285796.55 |
| Zantout | Khaled | Ahmed Tarek | 22-Feb-14 | |
| Zantout | Khaled | Ahmed Tarek | 22-Mar-14 | |
| Zantout | Khaled | Ahmed Tarek | 22-Apr-14 | |
| Zantout | Khaled | Ahmed Tarek | 22-May-14 | |
| Zantout | Khaled | Ahmed Tarek | 21-Jun-14 | |
| Zantout | Khaled | Ahmed Tarek | 21-Jun-14 | |
| Zantout | Khaled | Ahmed Tarek | 22-Jul-14 | |
| Zantout | Khaled | Ahmed Tarek | 21-Aug-14 | |
| Zantout | Khaled | Ahmed Tarek | 21-Sep-14 | |
| Zantout | Khaled | Ahmed Tarek | 22-Oct-14 | |
| Zantout | Khaled | Ahmed Tarek | 22-Nov-14 | |
| Zantout | Khaled | Ahmed Tarek | 21-Dec-14 | |
| Zantout | Khaled | Ahmed Tarek | 21-Dec-14 | |
| Zantout | Khaled | Ahmed Tarek | 24-Jan-15 | |
| Zantout | Khaled | Ahmed Tarek | 24-Jan-15 | 419815.18 |
| Zantout | Khaled | Ahmed Tarek | 23-Feb-15 | |
| Zantout | Khaled | Ahmed Tarek | 24-Mar-15 | |
| Zantout | Khaled | Ahmed Tarek | 25-Apr-15 | |
| Zantout | Khaled | Ahmed Tarek | 25-May-15 | |

| Last Name | First Name | Middle Name | Effective date | Bonus NOV Plan | |
|---|---|---|---|---|---|
| Zantout | Khaled | Ahmed Tarek | 24-Jun-15 | | |
| Zantout | Khaled | Ahmed Tarek | 15-Jul-15 | | |
| Zantout | Khaled | Ahmed Tarek | 22-Aug-15 | | |
| Zantout | Khaled | Ahmed Tarek | 19-Sep-15 | | |
| Zantout | Khaled | Ahmed Tarek | 24-Oct-15 | | |
| Zantout | Khaled | Ahmed Tarek | 24-Nov-15 | | |
| Zantout | Khaled | Ahmed Tarek | 20-Dec-15 | | |
| Zantout | Khaled | Ahmed Tarek | 25-Jan-16 | | |
| Zantout | Khaled | Ahmed Tarek | 25-Jan-16 | 89086.49 | |
| Zantout | Khaled | Ahmed Tarek | 24-Feb-16 | | |
| Zantout | Khaled | Ahmed Tarek | 24-Mar-16 | | |
| Zantout | Khaled | Ahmed Tarek | 25-Apr-16 | | |
| Zantout | Khaled | Ahmed Tarek | 25-May-16 | | |
| Zantout | Khaled | Ahmed Tarek | 26-May-16 | | |
| | | | | 1545069.07 | $420,999.75 |

**Exhibit E-2-Jason Pack Dec 2.9.18**

# Element Register

| Last Name | First Name | Effective date | Bonus NOV Plan |
|-----------|------------|----------------|----------------|
| Hamdan | Majed | 25-Nov-09 | |
| Hamdan | Majed | 14-Dec-09 | |
| Hamdan | Majed | 22-Dec-09 | |
| Hamdan | Majed | 26-Jan-10 | |
| Hamdan | Majed | 26-Jan-10 | 345600 |
| Hamdan | Majed | 23-Feb-10 | |
| Hamdan | Majed | 25-Mar-10 | |
| Hamdan | Majed | 25-Mar-10 | |
| Hamdan | Majed | 25-Apr-10 | |
| Hamdan | Majed | 25-Apr-10 | |
| Hamdan | Majed | 26-May-10 | |
| Hamdan | Majed | 25-Jun-10 | |
| Hamdan | Majed | 5-Jul-10 | |
| Hamdan | Majed | 26-Jul-10 | |
| Hamdan | Majed | 26-Aug-10 | |
| Hamdan | Majed | 26-Aug-10 | |
| Hamdan | Majed | 25-Sep-10 | |
| Hamdan | Majed | 25-Sep-10 | |
| Hamdan | Majed | 26-Oct-10 | |
| Hamdan | Majed | 26-Oct-10 | |
| Hamdan | Majed | 25-Nov-10 | |
| Hamdan | Majed | 22-Dec-10 | |
| Hamdan | Majed | 25-Jan-11 | |
| Hamdan | Majed | 25-Jan-11 | 411648 |
| Hamdan | Majed | 24-Feb-11 | |
| Hamdan | Majed | 26-Mar-11 | |
| Hamdan | Majed | 25-Apr-11 | |
| Hamdan | Majed | 25-May-11 | |
| Hamdan | Majed | 25-Jun-11 | |
| Hamdan | Majed | 25-Jul-11 | |
| Hamdan | Majed | 25-Jul-11 | |
| Hamdan | Majed | 25-Aug-11 | |
| Hamdan | Majed | 25-Sep-11 | |
| Hamdan | Majed | 12-Oct-11 | |
| Hamdan | Majed | 25-Oct-11 | |
| Hamdan | Majed | 26-Nov-11 | |
| Hamdan | Majed | 21-Dec-11 | |
| Hamdan | Majed | 21-Jan-12 | |

| Last Name | First Name | Effective date | Bonus NOV Plan |
|-----------|-----------|----------------|----------------|
| Hamdan | Majed | 21-Jan-12 | 514560 |
| Hamdan | Majed | 21-Feb-12 | |
| Hamdan | Majed | 21-Mar-12 | |
| Hamdan | Majed | 21-Apr-12 | |
| Hamdan | Majed | 21-May-12 | |
| Hamdan | Majed | 21-Jun-12 | |
| Hamdan | Majed | 21-Jul-12 | |
| Hamdan | Majed | 21-Aug-12 | |
| Hamdan | Majed | 22-Sep-12 | |
| Hamdan | Majed | 21-Oct-12 | |
| Hamdan | Majed | 21-Nov-12 | |
| Hamdan | Majed | 20-Dec-12 | |
| Hamdan | Majed | 21-Jan-13 | |
| Hamdan | Majed | 21-Jan-13 | 339283.9 |
| Hamdan | Majed | 21-Feb-13 | |
| Hamdan | Majed | 21-Mar-13 | |
| Hamdan | Majed | 21-Apr-13 | |
| Hamdan | Majed | 21-May-13 | |
| Hamdan | Majed | 22-Jun-13 | |
| Hamdan | Majed | 21-Jul-13 | |
| Hamdan | Majed | 21-Aug-13 | |
| Hamdan | Majed | 22-Sep-13 | |
| Hamdan | Majed | 22-Oct-13 | |
| Hamdan | Majed | 21-Nov-13 | |
| Hamdan | Majed | 21-Dec-13 | |
| Hamdan | Majed | 22-Jan-14 | |
| Hamdan | Majed | 22-Jan-14 | 478861.24 |
| Hamdan | Majed | 22-Feb-14 | |
| Hamdan | Majed | 22-Mar-14 | |
| Hamdan | Majed | 22-Apr-14 | |
| Hamdan | Majed | 22-May-14 | |
| Hamdan | Majed | 21-Jun-14 | |
| Hamdan | Majed | 21-Jun-14 | |
| Hamdan | Majed | 22-Jul-14 | |
| Hamdan | Majed | 21-Aug-14 | |
| Hamdan | Majed | 21-Sep-14 | |
| Hamdan | Majed | 22-Oct-14 | |
| Hamdan | Majed | 22-Nov-14 | |
| Hamdan | Majed | 21-Dec-14 | |
| Hamdan | Majed | 24-Jan-15 | |
| Hamdan | Majed | 24-Jan-15 | 703413.73 |

| Last Name | First Name | Effective date | Bonus NOV Plan |
|-----------|-----------|---------------|----------------|
| Hamdan | Majed | 23-Feb-15 | |
| Hamdan | Majed | 24-Mar-15 | |
| Hamdan | Majed | 25-Apr-15 | |
| Hamdan | Majed | 25-May-15 | |
| Hamdan | Majed | 24-Jun-15 | |
| Hamdan | Majed | 15-Jul-15 | |
| Hamdan | Majed | 22-Aug-15 | |
| Hamdan | Majed | 19-Sep-15 | |
| Hamdan | Majed | 24-Oct-15 | |
| Hamdan | Majed | 24-Nov-15 | |
| Hamdan | Majed | 20-Dec-15 | |
| Hamdan | Majed | 25-Jan-16 | |
| Hamdan | Majed | 25-Jan-16 | 149267.25 |
| Hamdan | Majed | 24-Feb-16 | |
| Hamdan | Majed | 24-Mar-16 | |
| Hamdan | Majed | 25-Apr-16 | |
| Hamdan | Majed | 25-May-16 | |
| Hamdan | Majed | 26-May-16 | |

2942634.12  $ 801,807.66

# Element Register

| Last Name | First Name | Middle Name | Effective date | Bonus NOV Plan |
|---|---|---|---|---|
| Sadagopan | Sadeesh | Govindasw | 25-Nov-09 | |
| Sadagopan | Sadeesh | Govindasw | 14-Dec-09 | |
| Sadagopan | Sadeesh | Govindasw | 22-Dec-09 | |
| Sadagopan | Sadeesh | Govindasw | 26-Jan-10 | |
| Sadagopan | Sadeesh | Govindasw | 26-Jan-10 | 81864.96 |
| Sadagopan | Sadeesh | Govindasw | 23-Feb-10 | |
| Sadagopan | Sadeesh | Govindasw | 25-Mar-10 | |
| Sadagopan | Sadeesh | Govindasw | 25-Mar-10 | |
| Sadagopan | Sadeesh | Govindasw | 25-Apr-10 | |
| Sadagopan | Sadeesh | Govindasw | 25-Apr-10 | |
| Sadagopan | Sadeesh | Govindasw | 26-May-10 | |
| Sadagopan | Sadeesh | Govindasw | 25-Jun-10 | |
| Sadagopan | Sadeesh | Govindasw | 26-Jul-10 | |
| Sadagopan | Sadeesh | Govindasw | 26-Aug-10 | |
| Sadagopan | Sadeesh | Govindasw | 26-Aug-10 | |
| Sadagopan | Sadeesh | Govindasw | 25-Sep-10 | |
| Sadagopan | Sadeesh | Govindasw | 25-Sep-10 | |
| Sadagopan | Sadeesh | Govindasw | 21-Oct-10 | |
| Sadagopan | Sadeesh | Govindasw | 26-Oct-10 | |
| Sadagopan | Sadeesh | Govindasw | 26-Oct-10 | |
| Sadagopan | Sadeesh | Govindasw | 25-Nov-10 | |
| Sadagopan | Sadeesh | Govindasw | 22-Dec-10 | |
| Sadagopan | Sadeesh | Govindasw | 25-Jan-11 | |
| Sadagopan | Sadeesh | Govindasw | 25-Jan-11 | 162000 |
| Sadagopan | Sadeesh | Govindasw | 24-Feb-11 | |
| Sadagopan | Sadeesh | Govindasw | 26-Mar-11 | |
| Sadagopan | Sadeesh | Govindasw | 25-Apr-11 | |
| Sadagopan | Sadeesh | Govindasw | 25-May-11 | |
| Sadagopan | Sadeesh | Govindasw | 25-Jun-11 | |
| Sadagopan | Sadeesh | Govindasw | 25-Jul-11 | |
| Sadagopan | Sadeesh | Govindasw | 25-Jul-11 | |
| Sadagopan | Sadeesh | Govindasw | 25-Aug-11 | |
| Sadagopan | Sadeesh | Govindasw | 25-Sep-11 | |
| Sadagopan | Sadeesh | Govindasw | 25-Oct-11 | |
| Sadagopan | Sadeesh | Govindasw | 26-Nov-11 | |
| Sadagopan | Sadeesh | Govindasw | 21-Dec-11 | |
| Sadagopan | Sadeesh | Govindasw | 21-Jan-12 | |
| Sadagopan | Sadeesh | Govindasw | 21-Jan-12 | 262237.5 |
| Sadagopan | Sadeesh | Govindasw | 21-Feb-12 | |

| Last Name | First Name | Middle Name | Effective date | Bonus NOV Plan |
|---|---|---|---|---|
| Sadagopan | Sadeesh | Govindasw | 21-Mar-12 | |
| Sadagopan | Sadeesh | Govindasw | 21-Apr-12 | |
| Sadagopan | Sadeesh | Govindasw | 21-May-12 | |
| Sadagopan | Sadeesh | Govindasw | 21-Jun-12 | |
| Sadagopan | Sadeesh | Govindasw | 21-Jul-12 | |
| Sadagopan | Sadeesh | Govindasw | 21-Aug-12 | |
| Sadagopan | Sadeesh | Govindasw | 22-Sep-12 | |
| Sadagopan | Sadeesh | Govindasw | 21-Oct-12 | |
| Sadagopan | Sadeesh | Govindasw | 21-Nov-12 | |
| Sadagopan | Sadeesh | Govindasw | 20-Dec-12 | |
| Sadagopan | Sadeesh | Govindasw | 21-Jan-13 | 159196.1 |
| Sadagopan | Sadeesh | Govindasw | 21-Jan-13 | |
| Sadagopan | Sadeesh | Govindasw | 21-Feb-13 | |
| Sadagopan | Sadeesh | Govindasw | 21-Mar-13 | |
| Sadagopan | Sadeesh | Govindasw | 21-Apr-13 | |
| Sadagopan | Sadeesh | Govindasw | 21-May-13 | |
| Sadagopan | Sadeesh | Govindasw | 22-Jun-13 | |
| Sadagopan | Sadeesh | Govindasw | 21-Jul-13 | |
| Sadagopan | Sadeesh | Govindasw | 21-Aug-13 | |
| Sadagopan | Sadeesh | Govindasw | 22-Sep-13 | |
| Sadagopan | Sadeesh | Govindasw | 1-Oct-13 | |
| Sadagopan | Sadeesh | Govindasw | 22-Oct-13 | |
| Sadagopan | Sadeesh | Govindasw | 21-Nov-13 | |
| Sadagopan | Sadeesh | Govindasw | 21-Dec-13 | |
| Sadagopan | Sadeesh | Govindasw | 22-Jan-14 | |
| Sadagopan | Sadeesh | Govindasw | 22-Jan-14 | 142730.8 |
| Sadagopan | Sadeesh | Govindasw | 22-Feb-14 | |
| Sadagopan | Sadeesh | Govindasw | 22-Mar-14 | |
| Sadagopan | Sadeesh | Govindasw | 22-Apr-14 | |
| Sadagopan | Sadeesh | Govindasw | 22-May-14 | |
| Sadagopan | Sadeesh | Govindasw | 21-Jun-14 | |
| Sadagopan | Sadeesh | Govindasw | 21-Jun-14 | |
| Sadagopan | Sadeesh | Govindasw | 22-Jul-14 | |
| Sadagopan | Sadeesh | Govindasw | 21-Aug-14 | |
| Sadagopan | Sadeesh | Govindasw | 25-Aug-14 | |
| Sadagopan | Sadeesh | Govindasw | 21-Sep-14 | |
| Sadagopan | Sadeesh | Govindasw | 22-Oct-14 | |
| Sadagopan | Sadeesh | Govindasw | 22-Nov-14 | |
| Sadagopan | Sadeesh | Govindasw | 21-Dec-14 | |
| Sadagopan | Sadeesh | Govindasw | 24-Jan-15 | |
| Sadagopan | Sadeesh | Govindasw | 24-Jan-15 | 306235.6 |
| Sadagopan | Sadeesh | Govindasw | 23-Feb-15 | |

| Last Name | First Name | Middle Name | Effective date | Bonus NOV Plan |
|-----------|-----------|-------------|----------------|----------------|
| Sadagopan | Sadeesh | Govindasw | 24-Mar-15 | |
| Sadagopan | Sadeesh | Govindasw | 25-Apr-15 | |
| Sadagopan | Sadeesh | Govindasw | 25-May-15 | |
| Sadagopan | Sadeesh | Govindasw | 24-Jun-15 | |
| Sadagopan | Sadeesh | Govindasw | 15-Jul-15 | |
| Sadagopan | Sadeesh | Govindasw | 22-Aug-15 | |
| Sadagopan | Sadeesh | Govindasw | 19-Sep-15 | |
| Sadagopan | Sadeesh | Govindasw | 24-Oct-15 | |
| Sadagopan | Sadeesh | Govindasw | 24-Nov-15 | |
| Sadagopan | Sadeesh | Govindasw | 20-Dec-15 | |
| Sadagopan | Sadeesh | Govindasw | 25-Jan-16 | |
| Sadagopan | Sadeesh | Govindasw | 25-Jan-16 | |
| Sadagopan | Sadeesh | Govindasw | 4-Feb-16 | |
| Sadagopan | Sadeesh | Govindasw | 24-Feb-16 | |
| Sadagopan | Sadeesh | Govindasw | 24-Mar-16 | |
| Sadagopan | Sadeesh | Govindasw | 25-Apr-16 | |
| Sadagopan | Sadeesh | Govindasw | 25-May-16 | |
| Sadagopan | Sadeesh | Govindasw | 25-May-16 | |

1114265  $ 303,614.44

| Name | Exercise Date | NQ # | $ | Release Date | RS # | $ |
|---|---|---|---|---|---|---|
| Hamdan | | 0 | 0.00 | 3/1/2010 | 500 | 21,830.00 |
| | | 0 | 0.00 | 2/19/2011 | 250 | 20,045.00 |
| | 6/23/2008 | 1668 | 117,308.80 | 2/20/2012 | 250 | 20,950.00 |
| | 6/23/2008 | 1000 | 55,839.03 | 2/16/2013 | 200 | 13,866.00 |
| | 6/23/2008 | 500 | 26,952.02 | 2/22/2014 | 190 | 14,212.00 |
| | 9/11/2012 | 1000 | 48,486.73 | 2/21/2015 | 433 | 23,585.51 |
| | 9/11/2012 | 1000 | 46,551.73 | 2/15/2016 | 477 | 13,141.35 |
| | 9/11/2012 | 750 | 13,212.55 | | | |
| | 9/11/2012 | 1500 | 83,725.05 | Total | 2300 | $ 127,629.86 |
| | 9/11/2012 | 1004 | 37,857.55 | | | |
| | 9/11/2012 | 513 | 1,014.06 | Tttl NQ + RS | 13.766 | |
| | 7/9/2013 | 502 | 14,677.93 | | | |
| | 7/25/2014 | 1112 | 12,617.46 | | | |
| | 9/8/2014 | 917 | 17,418.32 | | | |
| | Total | 11466 | 475,661.23 | | | |

| Name | Exercise Date | NQ # | $ | Release Date | RS # | $ |
|---|---|---|---|---|---|---|
| Sadagopan | | 0 | 0.00 | 3/1/2010 | 500 | 21,830.00 |
| | 3/5/2008 | 1,000 | 28,939.31 | 2/19/2011 | 250 | 20,045.00 |
| | 3/5/2008 | 500 | 13,502.16 | 2/20/2012 | 250 | 20,950.00 |
| | 1/10/2011 | 500 | 15,604.46 | 2/16/2013 | 200 | 13,866.00 |
| | 1/10/2011 | 500 | 14,636.96 | 2/22/2014 | 130 | 9,724.00 |
| | 1/10/2011 | 500 | 19,269.44 | 2/21/2015 | 173 | 9,423.31 |
| | 3/4/2011 | 250 | 12,099.97 | 2/15/2016 | 190 | 5,234.50 |
| | 3/4/2011 | 250 | 11,616.22 | | | |
| | 3/4/2011 | 750 | 13,147.38 | Total | 1693 | $ 101,072.81 |
| | 3/4/2011 | 250 | 13,932.47 | | | |
| | 3/4/2011 | 252 | 9,480.22 | Tttl NQ + RS | 11.091 | |
| | 4/1/2011 | 250 | 11,675.87 | | | |
| | 4/1/2011 | 250 | 11,192.12 | | | |
| | 4/1/2011 | 250 | 13,508.35 | | | |
| | 4/1/2011 | 250 | 8,980.87 | | | |
| | 9/10/2012 | 500 | 27,984.85 | | | |
| | 9/10/2012 | 502 | 19,005.54 | | | |
| | 9/10/2012 | 351 | 747.53 | | | |
| | 7/8/2013 | 502 | 14,428.20 | | | |
| | 6/20/2014 | 761 | 4,044.91 | | | |
| | 6/20/2014 | 664 | 602.45 | | | |
| | 6/20/2014 | 366 | 5,478.41 | | | |
| | Total | 9,398 | 269,877.69 | | | |

| Name | Exercise Date | NQ # | $ | Release Date | RS # | $ |
|---|---|---|---|---|---|---|
| Zantout | 6/24/2008 | 2000 | 113,066.99 | 3/1/2010 | 500 | 21,830.00 |
| | 6/24/2008 | 500 | 27,299.25 | 2/19/2011 | 250 | 20,045.00 |
| | 9/12/2012 | 1000 | 50,163.80 | 2/20/2012 | 250 | 20,950.00 |
| | 9/12/2012 | 1000 | 48,228.80 | 2/16/2013 | 200 | 13,866.00 |
| | 9/12/2012 | 750 | 14,470.35 | 2/22/2014 | 190 | 14,212.00 |
| | 9/12/2012 | 1500 | 86,240.65 | 2/21/2015 | 216 | 11,765.52 |
| | 9/12/2012 | 1004 | 39,541.34 | 2/15/2016 | 238 | 6,556.90 |
| | 9/12/2012 | 513 | 1,874.41 | | | |
| | 7/8/2013 | 502 | 14,479.75 | Total | 1844 | $ 109,225.42 |
| | Total | 8769 | 395,365.34 | Tttl NQ + RS | 10613 | |

**Exhibit E-3-Jason Pack Dec 2.9.18**